**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| NBA PROPERTIES, INC., MLB ADVANCED MEDIA, L.P., MAJOR LEAGUE BASEBALL PROPERTIES, INC., NHL ENTERPRISES, L.P., COLLEGIATE LICENSING COMPANY, LLC, and WEST VIRGINIA UNIVERSITY BOARD OF GOVERNORS, <br><br> Plaintiffs, <br><br> v. <br><br> QIAN HUANG, et al., <br><br> Defendants. | Case No. 15-cv-09640 <br><br> Judge Andrea R. Wood <br><br> Magistrate Judge Sheila Finnegan |

## FINAL JUDGMENT ORDER

This action having been commenced by Plaintiffs NBA Properties, Inc., MLB Advanced Media, L.P., Major League Baseball Properties, Inc., NHL Enterprises, L.P., Collegiate Licensing Company, LLC, and West Virginia University Board of Governors (collectively, "Plaintiffs") against the defendants identified on Schedule A and using the Defendant Domain Names and Online Marketplace Accounts (collectively, the "Defendant Internet Stores"), and Plaintiffs' having moved for entry of Default and Default Judgment against the defendants identified on Second Amended Schedule A (collectively, the "Defaulting Defendants");

This Court having entered upon a showing by Plaintiffs, a temporary restraining order and preliminary injunction against Defaulting Defendants which included a domain name transfer order and asset restraining order;

Plaintiffs having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication or e-mail, along with any notice that Defaulting Defendants received from domain name registrars and payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

Defaulting Defendants having failed to answer the Amended Complaint or otherwise plead, and the time for answering the Amended Complaint having expired;

THIS COURT HEREBY FINDS that it has personal jurisdiction over Defaulting Defendants since Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defaulting Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Defendant Internet Stores through which Illinois residents can purchase products bearing counterfeit versions of Plaintiffs' Trademarks (a list of which is included in the chart below).

| Registration No. | Trademark | Goods and Services |
|---|---|---|
| 1,833,902 | NBA | For: clothing, namely, hosiery, footwear, sweat shirts, sweatpants, pants, tank tops, jerseys, shorts, pajamas, sport shirts, rugby shirts, belts, ties, nightshirts, hats, warm-up suits, jackets, parkas, coats, cloth bibs, head bands and wrist bands in class 025. |
| 2,183,983 | NATIONAL BASKETBALL ASSOCIATION | For: clothing, namely, hosiery, footwear, t-shirts, sweatshirts, sweatpants, pants, tank tops, jerseys, shorts, pajamas, sport shirts, rugby shirts, sweaters, belts, ties, nightshirts, hats, warm-up suits, jackets, parkas, coats, cloth bibs, head bands, wrist bands, aprons, boxer shorts, slacks, caps, ear muffs and gloves in class 025. |

| | | |
|---|---|---|
| 2,157,039 |  | For: clothing, namely, hosiery, footwear, sweat shirts, sweatpants, pants, tank tops, jersey, shorts, pajamas, sport shirts, rugby shirts, sweaters, belts, ties, nightshirts, warm-up suits, parkas, coats, cloth bibs, head bands and wrist bands in class 025. |
| 1,525,782 |  | For: hosiery, footwear, t-shirts, sweat shirts, tank tops, pajamas, sport shirts, belts, nightshirts, stocking caps, warm-up or jogging suits, jackets, bibs, head bands and wrist bands in class 025. |
| 2,079,493 |  | For: clothing, namely, hosiery, footwear, sweat shirts, sweatpants, pants, tank tops, jerseys, shorts, pajamas, sport shirts, rugby shirts, sweaters, belts, ties, nightshirts, warm-up suits, parkas, coats, cloth bibs, head bands and wrist bands in class 025. |
| 1,966,924 |  | For: clothing, namely hosiery, footwear, t-shirts, sweat shirts, sweatpants, pants, tank tops, jerseys, shorts, pajamas, sport shirts, rugby shirts, sweaters, belts, ties, nightshirts, hats, warm-up suits, jackets, parkas, coats, cloth bibs, head bands, wrist bands, aprons, boxer shorts, slacks, caps, ear muffs, and gloves in class 025. |
| 1,617,698 |  | For: clothing, namely, shirts, shorts, dresses, socks, underwear, jackets, sweaters, pants, visors, caps, bibs, infantwear, namely, baby shorts sets, romper sets, baby pants, coveralls; outerwear, namely, uniforms and pullovers, ties, robes and loungewear, sweatshirts, knitted headwear, hosiery, wristbands, robes, and shoes in class 025. |
| 1,620,020 | MAJOR LEAGUE BASEBALL | For: clothing, namely, shirts, shorts, dresses, socks, underwear, jackets, sweaters, pants, visors, caps, bibs, infantwear, namely, baby shorts sets, romper sets, baby pants, coveralls; outerwear, namely, uniforms and pullovers, ties, robes and loungewear, sweatshirts, knitted headwear, hosiery, wristbands, robes and shoes in class 025. |

| Reg. No. | Mark | Goods/Services |
|---|---|---|
| 2,573,503 |  | For: clothing, namely, caps, hats , visors, knitted headwear, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, jackets, cloth bibs, infantwear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, rompers, coveralls, creepers, baby booties, ties, belts, wristbands, scarves, footwear, socks, slippers, aprons in class 025. |
| 2,779,958 | MLB | For: clothing, namely, caps, hats, visors, knitted headwear, headbands, shirts t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, baseball uniforms, jerseys, sweatshirts, sweatpants, underwear, boxer shorts, sleepwear, jackets, cloth bibs, infantwear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, ties, wristbands, scarves, socks, hosiery in class 025. |
| 3,248,499 |  | For: clothing, namely, bandannas, beach cover-ups, belts, body suits, boxer shorts, caps, cloth bibs, coats, dresses, footwear, ear muffs, gloves, hats, headbands, hosiery, housecoats, jackets, jerseys, leggings, leotards, mittens, nightshirts, pajamas, pants, rain coats, rain wear, robes, scarves, shirts, shorts, skirts, socks, suits, sun visors, suspenders, sweaters, sweatpants, sweatshirts, swimsuits, swim trunks, t-shirts, ties, toques, underwear, vests, warm-up suits and wristbands in class 025. |
| 1,962,135 | **NHL** | For: clothing, namely, shirts, jerseys, sweaters, jackets, sweatshirts, t-shirts, pants, sweatpants, warm-up suits, wristbands, headbands, shorts, caps, hats, socks, nightshirts, scarves, mittens and cloth bibs in class 025. |
| 1,678,612 |  | For: clothing and footwear; namely, jerseys, sweaters, jackets, sweatshirts, t-shirts, sweatpants, shirts, caps, hats and scarves in class 025. |
| 2,422,903 | STANLEY CUP | For: clothing, namely, caps, cloth bibs, hats, jackets, jerseys, shirts, shorts, sweaters, sweatpants, |

| | | |
|---|---|---|
| | | sweatshirts, t-shirts, ties, vests and warm-up suits in class 025. |
| 2,395,418 |  | for: clothing, namely, caps, cloth bibs, hats, jackets, jerseys, shirts, shorts, sweaters, sweatpants, sweatshirts, t-shirts, ties, vests and warm-up suits in class 025. |
| 1,321,767 |  | For: key chains, statuettes made of common metal and encased in acrylic in class 006.<br><br>For: wristwatches, bracelets, and necklaces in class 014.<br><br>For: desk calendars, plastic paperweights, pen and pencil sets, decals, and stationery-namely, writing paper in class 016.<br><br>For: pillows, statuettes made of wood or coal in class 020.<br><br>For: bandanas, t-shirts, polo shirts, long sleeve t-shirts, chamois shirts, neck ties, and straw hats in class 025.<br><br>For: entertainment services-namely, sports exhibitions in class 041. |
| 1,321,952 |  | For: sunglasses and telephone receivers in class 009.<br><br>For: toilet seats, electric lamps, and electric nightlights in class 011.<br><br>For: wristwatches and electric clocks in class 014.<br><br>For: note cards, plastic notepad holders, plastic three ring binders, playing cards, spiral bound notebooks, desk calendars, bumper and paper stickers, decals, stationery-namely, writing paper in class 016.<br><br>For: plastic identification card holders, plastic credit card holders, general purpose gym bags, general purpose tote bags, backpacks, and umbrellas in class 018.<br><br>For: stadium seats, pillows, foot stools, metal folding |

| | | |
|---|---|---|
| | | chairs, and ornamental novelty buttons in class 020.<br><br>For: drinking glasses, glass mugs, ceramic mugs, ceramic jugs, plastic and cork serving trays, trash cans, and picnic sets comprised of saucers, plates, cups, knives, forks, spoons, and salt and pepper shaker in class 021.<br><br>For: canvas laundry bags in class 022.<br><br>For: blankets, flags, and pennants made of textile material in class 024.<br><br>For: running pants, polo shirts, jerseys, hooded jackets, sweat pants, pullover sweaters, sweat shirts, warm-up jackets, dress shirts, belts, thermal shirts, visors, caps, t-shirts, sweat shorts, long sleeve hooded t-shirts, rugby shirts, hats, scarves, wind resistant jackets, neckties, bandanas, sweaters, baby's hooded sweaters, short & top sets, and bibs in class 025.<br><br>For: cloth patches, stick pins made of nonprecious metal, belt buckles, buttons for clothing, and latch hook rug kits comprised of canvas, latch hook and yarn in class 026.<br><br>For: toy footballs, toy ceramic coin banks in class 028.<br><br>For: entertainment services-namely, sports exhibitions in class 041. |
| 2,599,930 | WVU | For: clothing, namely, t-shirts, sweatshirts, polo shirts, caps and jackets in class 025.<br><br>For: educational services, namely, providing courses of instruction at the college and graduate levels; providing facilities for collegiate sporting events, namely, basketball, football and baseball games; entertainment in the nature of collegiate sports, namely, basketball, football and baseball in class 041. |
| 2,611,149 | WEST VIRGINIA | For: clothing, namely, t-shirts, sweatshirts, polo shirts, caps and jackets in class 025. |

| | | |
|---|---|---|
| | | For: educational services, namely, providing courses of instruction at the college and graduate levels; providing facilities for collegiate sporting events, namely, basketball, football and baseball games; entertainment in the nature of collegiate sports, namely, basketball, football and baseball in class 041. |
| 2,613,676 | MOUNTAINEERS | For: clothing, namely, t-shirts, sweatshirts, polo shirts, caps and jackets in class 025.<br><br>For: educational services, namely, providing courses of instruction at the college and graduate levels; providing facilities for collegiate sporting events, namely, basketball, football and baseball games; entertainment in the nature of collegiate sports, namely, basketball, football and baseball in class 041. |
| 4,435,078 |  | For: greeting cards, note cards, decals, planners, padfolios, and gift bags in class 016.<br><br>For: drinking glasses, mugs, coasters, cutting boards, shot glasses, trivets, plastic cups, and chip and dip trays in class 021.<br><br>For: apparel, namely, tops, t-shirts, hooded sweatshirts, bottoms, shorts, headwear, one piece rompers, socks, and flip flops in class 025.<br><br>For: playing cards, puzzles, footballs, and Christmas tree ornaments in class 028. |

THIS COURT FURTHER FINDS that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), cybersquatting (15 U.S.C. § 1125(d)) as to certain Defaulting Defendants operating a domain name incorporating the Plaintiffs' Trademarks, and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, *et seq.*).

IT IS HEREBY ORDERED that Plaintiffs' Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

IT IS FURTHER ORDERED that:

1. Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

   a. using Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not Plaintiffs' Genuine Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks;

   b. passing off, inducing, or enabling others to sell or pass off any product as Plaintiffs' Genuine Product or any other product produced by Plaintiffs, that is not Plaintiffs' or not produced under the authorization, control or supervision of Plaintiffs and approved by Plaintiffs for sale under Plaintiffs' Trademarks;

   c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control or supervision of Plaintiffs, or are sponsored by, approved by, or otherwise connected with Plaintiffs;

   d. further infringing Plaintiffs' Trademarks and damaging Plaintiffs' goodwill;

   e. otherwise competing unfairly with Plaintiffs in any manner;

   f. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner,

products or inventory not manufactured by or for Plaintiffs, nor authorized by Plaintiffs to be sold or offered for sale, and which bear any of the Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof;

g. using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, the Defendant Domain Names, or any other domain name or online marketplace account that is being used to sell or is the means by which Defaulting Defendants could continue to sell Counterfeit Plaintiffs' Products; and

h. operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defaulting Defendants that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing the Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof that is not Plaintiffs' Genuine Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks.

2. The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order, shall, at Plaintiffs' choosing:

a. permanently transfer the Defendant Domain Names to Plaintiffs' control, including unlocking and changing the registrar of record for the Defendant Domain Names to a registrar of Plaintiffs' selection, and the domain name registrars shall take any steps necessary to transfer the Defendant Domain Names to a registrar of Plaintiffs' selection; or

b. cancel the registrations for the Defendant Domain Names and make them inactive.

3. Those in privity with Defaulting Defendants and with actual notice of this Order, including any online marketplaces such as eBay, Inc. ("eBay"), iOffer, and Alibaba Group Holding Ltd., Alipay.com Co., Ltd. and any related Alibaba entities (collectively, "Alibaba"), social media platforms, Facebook, YouTube, LinkedIn, Twitter, Internet search engines such as Google, Bing and Yahoo, web hosts for the Defendant Domain Names, and domain name registrars such as GoDaddy, name.com, and PDR LTD. D/B/A PUBLICDOMAINREGISTRY.COM, shall within three (3) business days of receipt of this Order:

a. disable and cease providing services for any accounts through which Defaulting Defendants, currently or in the future, engage in the sale of counterfeit and infringing goods using Plaintiffs' Trademarks, including, but not limited to, any accounts associated with the Defaulting Defendants listed on Second Amended Schedule A attached hereto;

b. disable any account linked to Defaulting Defendants, linked to any e-mail addresses used by Defaulting Defendants, or linked to any Defendant Domain Name ("Defendant's Registrar Accounts");

c. take any steps necessary to transfer to a registrar of Plaintiffs' selection any domain name reported by Plaintiffs, currently or in the future, being used by Defaulting Defendant(s) to sell counterfeit and/or infringing goods using the Plaintiffs' Trademarks;

d.  disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and/or infringing goods using Plaintiffs' Trademarks; and

e.  take all steps necessary to prevent links to the Defendant Domain Names identified on Second Amended Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Domain Names from any search index.

4.  Pursuant to 15 U.S.C. § 1117(c)(2), Plaintiffs are awarded statutory damages from each of the Defaulting Defendants in the amount of two million dollars ($2,000,000) for willful use of counterfeits of Plaintiffs' Trademarks on products sold through at least the Defendant Internet Stores.

5.  Western Union shall, within two (2) business days of receipt of this Order, permanently block any Western Union money transfers and funds from being received by the Defaulting Defendants identified in Second Amended Schedule A.

6.  PayPal, Inc. ("PayPal") shall, within two (2) business days of receipt of this Order, permanently restrain and enjoin any China or Hong Kong based accounts connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites identified in Second Amended Schedule A from transferring or disposing of any money or other of Defaulting Defendants' assets.

7.  All monies currently restrained in Defaulting Defendants' financial accounts, including monies held by PayPal, are hereby released to Plaintiffs as partial payment of the above-identified damages, and PayPal is ordered to release to Plaintiffs the amounts from Defaulting Defendants' PayPal accounts within ten (10) business days of receipt of this Order.

8.     Until Plaintiffs have recovered full payment of monies owed to them by any Defaulting Defendant, Plaintiffs shall have the ongoing authority to serve this Order on PayPal in the event that any new PayPal accounts controlled or operated by Defaulting Defendants are identified.  Upon receipt of this Order, PayPal shall within two (2) business days:

   a.  Locate all accounts and funds connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites, including, but not limited to, any PayPal accounts connected to the information listed in Second Amended Schedule A hereto, the e-mail addresses identified in Exhibits 1 and 2 to the Declaration of Lisa Uriguen Armstrong and any e-mail addresses provided for Defendants by Third Party Providers; and

   b.  Restrain and enjoin any such accounts or funds that are China or Hong Kong based from transferring or disposing of any money or other of Defaulting Defendants' assets; and

   c.  Release all monies restrained in Defaulting Defendants' PayPal accounts to Plaintiffs as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

9.     Until Plaintiffs have recovered full payment of monies owed to them by any Defaulting Defendant, Plaintiffs shall have the ongoing authority to serve this Order on any banks, savings and loan associations, payment processors, or other financial institutions (collectively, the "Financial Service Providers") in the event that any new financial accounts controlled or operated by Defaulting Defendants are identified.  Upon receipt of this Order, the Financial Service Providers shall within two (2) business days:

a. Locate all accounts and funds connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites, including, but not limited to, any accounts connected to the information listed in Second Amended Schedule A hereto, the e-mail addresses identified in Exhibits 1 and 2 to the Declaration of Lisa Uriguen Armstrong and any e-mail addresses provided for Defendants by Third Party Providers; and;

b. Restrain and enjoin such accounts or funds from receiving, transferring or disposing of any money or other of Defaulting Defendants' assets; and

c. Release all monies restrained in Defaulting Defendants' financial accounts to Plaintiffs as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

10. In the event that Plaintiffs identify any additional online marketplace accounts, domain names or financial accounts owned by Defaulting Defendants, Plaintiffs may send notice of any supplemental proceeding to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibits 1 and 2 to the Declaration of Lisa Uriguen Armstrong and any e-mail addresses provided for Defaulting Defendants by Third Party Providers.

11. The ten thousand dollar ($10,000) cash bond posted by Plaintiffs, including any interest minus the registry fee, is hereby released to Plaintiffs or their counsel, Greer, Burns & Crain, Ltd. The Clerk of the Court is directed to return the cash bond previously deposited with the Clerk of the Court to Plaintiffs or their counsel by check made out to the Greer, Burns & Crain IOLTA account.

This is a Final Judgment.

DATED:  February 1, 2016

_____
Andrea R. Wood
United States District Judge

# Second Amended Schedule A

## Defendants

| No. | Name / Alias |
| --- | --- |
| 1 | Qian Huang |
| 2 | Mary Spark |
| 3 | orderjordan.com |
| 4 | sneaker-whole.com |
| 5 | liyong chen |
| 6 | xiao wu |
| 7 | Masson Flowers |
| 8 | lay pill |
| 9 | li jin |
| 10 | xiao wang |
| 11 | Yangshao Huang |
| 12 | furong Chen |
| 13 | jiji yang |
| 14 | chengxiang han |
| 15 | Ping Zhou |
| 16 | YU WILLIAM |
| 17 | ding li |
| 18 | hongyan cheng |
| 19 | best-sale21.com |
| 20 | zhang shao |
| 21 | Chen furong |
| 22 | huang Fang |
| 23 | Zhang Xue Xiang |
| 24 | HuangXiuYing |
| 25 | qinghua che |
| 26 | wang shuiwen |
| 27 | xiao lai |
| 28 | xiao ke |
| 29 | liu xiaofeng |
| 30 | Chen Biao |
| 31 | tang xiujun |
| 32 | he xiaozhu |
| 33 | Biao Chen |

| 34 | 2015wholesalejerseystores.com |
|----|-------------------------------|
| 35 | jerseyshotshop.com |
| 36 | official-cheapjerseys.com |
| 37 | gojerseysmall.com |
| 38 | Yi Wang |
| 39 | xi chen |
| 40 | Zhiwen Liu |
| 41 | Li Han |
| 42 | Li Wei |
| 43 | Li Weiqiong |
| 44 | kouyue xing |
| 45 | ay R |
| 46 | shuai wang |
| 47 | Chen Chen |
| 48 | feishuang lin |
| 49 | jianhua tang |
| 50 | yonglong ke |
| 51 | Huang XiuYing |
| 52 | qian huang |
| 53 | zeng wang |
| 54 | wang shi |
| 55 | ba mian |
| 56 | zhezhong yu |
| 57 | lirong shi |
| 58 | michael jackson |
| 59 | Cai LiMing |
| 60 | Huang XiuYing |
| 61 | Wuxi Yilian LLC |
| 62 | Angela Esquivel |
| 63 | Harding Charles |
| 64 | GouFang zheng |
| 65 | wang lao |
| 66 | xia wu |
| 67 | weiming chen |
| 68 | yuzhong chen |
| 69 | tieyong wu |
| 70 | yonglong ke |
| 71 | Hao Yi Yi Dian |
| 72 | jiao sun |
| 73 | suzhen chen |
| 74 | lin hao |

| 75 | hong wu |
|-----|---------|
| 76 | chen wei ming |
| 77 | xia men shu guang ke ji |
| 78 | Li Yuan Mao Yi You Xian Gong Si |
| 79 | Zhe Zhi Bing |
| 80 | Wei Zhang |
| 81 | huliang wang |
| 82 | Xian Sheng Cai |
| 83 | yan zhang |
| 84 | qiaoshuang lin |
| 85 | chang cai yun |
| 86 | chen qing chen |
| 87 | jianhong chen |
| 88 | weiwei lin |
| 89 | lidong lidong |
| 90 | yuan wang |
| 91 | Mei Fen Wang |
| 92 | san Zhang |
| 93 | xin chen |
| 94 | qibo jiang |
| 95 | huang bin bin |
| 96 | liu dong |
| 97 | Han Yuan |
| 98 | Chen Hai |
| 99 | Li Zhi Yan |
| 100 | jing bo |
| 101 | Zhang Jian Xiang |
| 102 | dui fan |
| 103 | ling zhi |
| 104 | Zhang Bin Bin |
| 105 | Xiao Xiao Jiang |
| 106 | chen zhiyong |
| 107 | Wei Li |
| 108 | Cai Shu Ping |
| 109 | wu zhiping |
| 110 | Ji Rong |
| 111 | wan zhong |
| 112 | Maixi Zhang |
| 113 | marun |
| 114 | li taibai |
| 115 | lin feishuang |

| | |
|---|---|
| 116 | sun jiao |
| 117 | wu tiesheng |
| 118 | Chen Jun Hui |
| 119 | huang min |
| 120 | Lin Zheng Yu |
| 121 | Su Zhen Hua |
| 122 | Cai LiMing |
| 123 | qing yang |
| 124 | dingli ali |
| 125 | ming zhang |
| 126 | Huang Zongxian |
| 127 | xiaohuang |
| 128 | WangFeng |
| 129 | WangFeng |
| 130 | Feng Wang |
| 131 | Feng Wang |
| 132 | 111 111 |
| 133 | 11111 111 |
| 134 | Gao Xiao |
| 135 | Ba Lin |
| 136 | xiaofeng lu |
| 137 | Hua Dai |
| 138 | jianhong dai |
| 139 | feishuang lin |
| 140 | xiao zhou |
| 141 | 111 111 |
| 142 | FengWang |
| 143 | jianhuda |
| 144 | xianjin lin |
| 145 | nian shao |
| 146 | cui quanjian |
| 147 | dfg dfgdfg |
| 148 | chen xi |
| 149 | ji pingjing |
| 150 | weng junpeng |
| 151 | chen ming |
| 152 | yang wenjing |
| 153 | hu maomao |
| 154 | chen jinlian |
| 155 | pei wenjing |
| 156 | Lv Jian |

| | |
|---|---|
| 157 | cao dahu |
| 158 | zheng sheng |
| 159 | ji pingjing |
| 160 | jiang haibo |
| 161 | shao nian |
| 162 | zhaoyu zhu |
| 163 | lv xiaoqin |
| 164 | zheng jianjun |
| 165 | Lu qinxin |
| 166 | dong lin |
| 167 | Tom Jacket |
| 168 | nfljerseysbestshop.com |
| 169 | hockeybluesstore.com |
| 170 | hockeydevilsstore.com |
| 171 | hockeysenatorsstore.com |
| 172 | worldjerseyssupplier.com |
| 173 | wholesalecheapjerseysmonday.com |
| 174 | wholesalejerseysdeals.com |
| 175 | cheapjerseyswholesalefriday.com |
| 176 | cheapjerseysfine.com |
| 177 | cheapchinajerseywholesaleonline.com |
| 178 | cheapjerseywholesalechina.com |
| 179 | enjoycheapjersey.com |
| 180 | cheapjerseysfox.com |
| 181 | hockeyjetsstore.com |
| 182 | hockeyflamesstore.com |
| 183 | hockeyblackhawksonlinestore.com |
| 184 | hockeylightningstore.com |
| 185 | hockeypenguinsonlinestore.com |
| 186 | hockeycanadiensstore.com |
| 187 | goodcheapjerseys.com |
| 188 | hockeyredwingsstore.com |
| 189 | hockeybruinsstore.com |
| 190 | hockeyrangersstore.com |
| 191 | hockeycapitalsstore.com |
| 192 | shao nian |
| 193 | xia hu |
| 194 | nv zhang |
| 195 | baihe bai |
| 196 | qing xiong |
| 197 | HuXianLang |

| | |
|-----|------------------|
| 198 | ke yonglong |
| 199 | chen lisheng |
| 200 | xu shu |
| 201 | Lin Jin Mei |
| 202 | ling wenb |
| 203 | Xiao Lin |
| 204 | lu liyan |
| 205 | luliyan |
| 206 | chenqinghua |
| 207 | zhang xianshen |
| 208 | chen kailun |
| 209 | he tao |
| 210 | DANIELA Miotto |
| 211 | z laguna |
| 212 | lin zhiqiang |
| 213 | li da |
| 214 | Chen yun |
| 215 | mou hai yun |
| 216 | huang jianhong |
| 217 | guo xiazhi |
| 218 | jack dai |
| 219 | nong ruinian |
| 220 | hei zhuang |
| 221 | huang xiansheng |
| 222 | hei hei |
| 223 | jamepull |
| 224 | wen yifei |
| 225 | Lin Hu |
| 226 | lin Wang |
| 227 | Wang Yi |
| 228 | xiaobin zhang |
| 229 | han chegnxiang |
| 230 | yu hu |
| 231 | sdfsdf sdfsdf |
| 232 | chen wei |
| 233 | huang jinhuang |
| 234 | zhang lin |
| 235 | guo dewen |
| 236 | huang jie |
| 237 | huang zi jie |
| 238 | Xu Feng |

| | |
|---|---|
| 239 | Yu hua |
| 240 | xiaotong li |
| 241 | luliyan |
| 242 | luxiaojie |
| 243 | li michael |
| 244 | fangjie |
| 245 | fudan dan |
| 246 | zhang xue xiang |
| 247 | zhangxue xiang |
| 248 | yan zuihong |
| 249 | Chen guoquan |
| 250 | lin xiangsheng |
| 251 | meiqin wu |
| 252 | Cai LiMing |
| 253 | yu yang |
| 254 | LiMing |
| 255 | zheng jian sheng |
| 256 | LongPoLang |
| 257 | chenwei zu |
| 258 | Dong Nan Guo Shu You Xian Gong Si |
| 259 | XinYi |
| 260 | Bao Rou |
| 261 | Sean Ellis |
| 262 | lin ping ru |
| 263 | huangshunfa |
| 264 | suzheng hua |
| 265 | tao hai |
| 266 | Ni Tian |
| 267 | jianhua tang |
| 268 | zhang xuewen |
| 269 | Zhong Xiaohong |
| 270 | zheng GouFang |
| 271 | Li Hua |
| 272 | Chen Sha Sha |
| 273 | chen lin |
| 274 | james chen |
| 275 | james lu |
| 276 | roy chen |
| 277 | roy guo |
| 278 | james |
| 279 | james |

| | |
|---|---|
| 280 | james chen |
| 281 | chang jing |
| 282 | jinkun chen |
| 283 | bao lingling |
| 284 | lu shuaili |
| 285 | amy li amy li |
| 286 | wangzeng |
| 287 | fanny |
| 288 | weifang chen |
| 289 | yin dan |
| 290 | HuangYangshao |
| 291 | xie badang |
| 292 | chen jianwu |
| 293 | jack lu jack lu |
| 294 | james chen james chen |
| 295 | Xiao Lei Zhou |
| 296 | Xin Ping Ke |
| 297 | Yong Lin Ke |
| 298 | Yuan Han |
| 299 | Wei Wang |
| 300 | vincent wang |
| 301 | lin yun |
| 302 | chen gang |
| 303 | zhang yuhan |
| 304 | ma xiaoqin |
| 305 | Yang ChenGang |
| 306 | niu hao |
| 307 | sun5ashop.co |
| 308 | angel lu |
| 309 | cheng wei ming |
| 310 | jack lu |
| 311 | keyi |
| 312 | shimanyang |
| 313 | liangyaqun |
| 314 | weiming chen |
| 315 | Xiao Huan |
| 316 | cai jinhua |
| 317 | peterlee |
| 318 | hanhan |
| 319 | yonglong  ke |
| 320 | jianhong huang |

| | |
|---|---|
| 321 | zhiping  wu |
| 322 | jake lin |
| 323 | jake lin |
| 324 | YANJUN LIU |
| 325 | teng lin |
| 326 | xinqian Tyndall |
| 327 | huadong liu |
| 328 | lin xiaolian |
| 329 | xiaoli lin |
| 330 | applo lin |
| 331 | lin012015 lin012015 |
| 332 | lan shi |
| 333 | li chen |
| 334 | Ludwig Rhys |
| 335 | chao yin |
| 336 | yue chen |
| 337 | zhang baojian |
| 338 | arm arm |
| 339 | d coco |
| 340 | hong puyi |
| 341 | daihui wang |
| 342 | shijie li |
| 343 | Sun chen |
| 344 | liu yan |
| 345 | haiping liu |
| 346 | ZHANGCHENG XIE |
| 347 | an yongmei |
| 348 | chen bap |
| 349 | chern bao |
| 350 | hao li |
| 351 | tao yu |
| 352 | ying yingchen |
| 353 | cdsvfcd cvdfvsdfsrv |
| 354 | Ludwig Rhys |
| 355 | wenben zhang |
| 356 | Ludwig Rhys |
| 357 | Lanny chen |
| 358 | xinqian Rhys |
| 359 | micro fei |
| 360 | black u |
| 361 | huang du |

| | |
|---|---|
| 363 | fu jian |
| 364 | dengzhuole du |
| 365 | dong zhenbang |
| 366 | xiang hong ai |
| 367 | Rosen Queen |
| 368 | ZHANGCHENG XIE |
| 369 | xihuang li |
| 370 | Jinmei Lei |
| 371 | huayun qiu |
| 372 | awx 0529 |
| 373 | chen shaiwei |
| 374 | zhizhong zhu |
| 375 | xing zhou |
| 376 | wang yan |
| 377 | li jia |
| 378 | wang yanfei |
| 379 | xiao  ke |
| 380 | xutieping |
| 381 | tong xiaoling |
| 382 | chen dafei |
| 383 | wang jun |
| 384 | wang xiaojing |
| 385 | zhang qiucheng |
| 386 | HuangJian |
| 387 | HuangJianCai |
| 388 | chen weiming |
| 389 | xiao ying |
| 390 | liu fu shuai |
| 391 | li Li Fang |
| 392 | meiqin wu |
| 393 | liu yayun |
| 394 | Zhang Shaohong |
| 395 | sheng lili |
| 396 | Peng Tingting |
| 397 | luan |
| 398 | chen |
| 399 | He Liang Zhang |
| 400 | Fan mengMei |
| 401 | Dong Li |
| 402 | fangyh |
| 403 | deng lin |

| 404 | LinWen |
|-----|--------|
| 405 | fababc |
| 406 | zhang wei |
| 407 | huang bi qing |
| 408 | Wang Xia |
| 409 | tangqi |
| 410 | Lin Jin Mei |
| 411 | tieyong wu |
| 412 | huangtianxing |
| 413 | xiao huang |
| 414 | Li Ling |
| 415 | Xiao Xun |
| 416 | Bai Shaolan |
| 417 | chen  guizu |
| 418 | CHEN GUIZU |
| 419 | zheng myjun |
| 420 | meinamejiandan |
| 421 | chen |
| 422 | fu |
| 423 | lirenzhilirenzhilirenzhi |
| 424 | baixue zhu |
| 425 | lu jack |
| 426 | huang zhi |
| 427 | liu lisheng |
| 428 | authenticjerseyssupplierseliteshop.com |
| 429 | lucy wang lucy wang |
| 430 | huang sheng |
| 431 | Dai Yu Hua |
| 432 | lihua zou |
| 433 | qing long huang |
| 434 | JiaYou Li |
| 435 | jiancheng chen |
| 436 | Wang Wei |
| 437 | hai yun mou |
| 438 | yu wang |
| 439 | zhaikui zeng |
| 440 | Yu Yan Peng |
| 441 | xiao chen |
| 442 | lao wang |
| 443 | cao wenmin |
| 444 | chen antuo |

| | |
|---|---|
| 445 | wang xiaoli |
| 446 | sun jian min |
| 447 | cao da hu |
| 448 | San Zhang |
| 449 | Josh Perez |
| 450 | AARON THORNTON |
| 451 | Weber Debi |
| 452 | Alan Graham |
| 453 | rose Charlotte |
| 454 | Samantha Ulrich |
| 455 | Gracie Garcia Gracie Garcia |
| 456 | Jeremy Reed Jeremy Reed |
| 457 | Thomas Hillman Thomas Hillman |
| 458 | daisy wedgwood |
| 459 | Emily Ellis |
| 460 | thomas harris |
| 461 | Bob Garthwait |
| 462 | Julian Rodriguez |
| 463 | salejersey.cn |
| 464 | googlejerseys.com.cn |
| 465 | cheapjerseys.com.cn |
| 466 | maria albito |
| 467 | BERNARDIN MIGNON |
| 468 | BRIAN WARNER |
| 469 | ELENA NEMIROVSKY |
| 470 | HUAN QING |
| 471 | qi yan |
| 472 | TAO NA |
| 473 | BERNARDIN MIGNON |
| 474 | JON-MICHAEL BROWN |
| 475 | LORI DRIMBA |
| 476 | MIRIAM SANON |
| 477 | alix alen |
| 478 | Eugene Dean |
| 479 | ray loop |
| 480 | jim green |
| 481 | cheng yong |
| 482 | Ludwig Rhys |
| 483 | xinqian Rhys |
| 484 | ray kobe |
| 485 | Neal Van Slyke |

| 486 | Reed Greenough |
|-----|----------------|
| 487 | Hiei Ress |
| 488 | Guadalupe Jordan |
| 489 | sdfgy5htd dfj465uhgqe |
| 490 | sfswe sfswewe |
| 491 | guicour jecnoit |
| 492 | big sean |
| 493 | Aubree Ford |
| 494 | nfljerseys2015.us.com |
| 495 | bernardin mignon |
| 496 | Martin weng |
| 497 | Veronica  L. Adams |
| 498 | James Curtis Smith |
| 499 | yiyi |
| 500 | Laura Devine |
| 501 | aile |
| 502 | Beulah Hillman |
| 503 | Thom Robinson |
| 504 | Andre Kirileke wal |
| 505 | chen zhen yu |
| 506 | wang zeng |
| 507 | wang zeng |
| 508 | hong rui |
| 509 | Ruan xin |
| 510 | wholesalejerseysfreeshipping.net |
| 511 | Jin Zhua Huang |
| 512 | YinSi BaoHu Yi KaiQi (Hidden by Whois Privacy Protection Service) |
| 514 | ge Watkins |
| 515 | susuamerica susuamerica |
| 516 | Lifan Lin |
| 517 | Huang XiuYing |
| 518 | han yue ji |
| 519 | Jian Fu |
| 520 | duoduo qian |
| 521 | zeshan du |
| 522 | Cocker Jackson |
| 523 | YanYing Zhang |
| 524 | yanghua huang |
| 525 | xu yun zhuang |
| 526 | Huang XiuYing |
| 527 | xize zhu |

| | |
|---|---|
| 528 | Lijuan Zhang |
| 529 | xiaosheng qiao |
| 530 | Cai LiMing |
| 531 | LiQing Lin |
| 532 | xingcai zhang |
| 533 | xin Ruan |
| 534 | Chen Lixia |
| 535 | yuzhong chen |
| 536 | tiesheng wu |
| 537 | tieyong wu |
| 538 | yang xing |
| 539 | zhicong liu |
| 540 | Xin Yuan |
| 541 | lin jianxin |
| 542 | Yu Hua Dai |
| 543 | xiansheng chen |
| 544 | zhixiong zhixiong |
| 545 | Dai Yu Hua |
| 546 | lin lin |
| 547 | chen xuewu |
| 548 | Fang Shi Shuang |
| 549 | a dai |
| 550 | san zhang |
| 551 | Chen Jian Sheng |
| 552 | LiMing Cai |
| 553 | Liu Sheng Yu |
| 554 | Lin Yi Chang |
| 555 | Zhixiong Lin |
| 556 | Wang Ni Mei |
| 557 | lin jianpan lin jianpan |
| 558 | zeng wang |
| 559 | ga sdgfasd |
| 560 | chen jianmei |
| 561 | xu erle |
| 562 | zhang yongtao |
| 563 | lin pingnan |
| 564 | adg gadfg |
| 565 | chen wenchao |
| 566 | ge ren |
| 567 | xiaotianfan |
| 568 | shelley betton |

| | |
|---|---|
| 569 | Anna Newton |
| 570 | linzheng yu |
| 571 | Yu Shuangying |
| 572 | john stockton |
| 573 | ChenLan |
| 574 | xiaobing zhang |
| 575 | Joann Standish |
| 576 | Justus Leona |
| 577 | fengchun huang |
| 578 | yehongyehong |
| 579 | XingChen |
| 580 | eason liu |
| 581 | federica canella |
| 582 | Monsarrat Dixie |
| 583 | ka meilong |
| 584 | Feng Wang |
| 585 | Zhao Huang |
| 586 | zhaoyu zhu |
| 587 | chen li |
| 588 | Li Mei Li |
| 589 | Huang Jin Zhua |
| 590 | Fu Tian |
| 591 | Mei Li Li |
| 592 | guoyu huang |
| 593 | Bo Ke Si Pu |
| 594 | cheng du xi wei shu ma ke ji you xian gong shi |
| 595 | huang xuanqiang |
| 596 | xu qingfeng |
| 597 | zhang keke |
| 598 | Cai LiMing |
| 599 | ji hanyue |
| 600 | wang san wang san |
| 601 | zhan gwei |
| 602 | ke yonglong |
| 603 | cheapjerseysace.com |
| 604 | he jing |
| 605 | Zu GongFa |
| 606 | Gu ShanFeng |
| 607 | Hua WenBing |
| 608 | yan taiping |
| 609 | yan taiping |

| | |
|---|---|
| 610 | Su JianWu |
| 611 | yan taiping |
| 612 | yan taiping |
| 613 | Cao YuQing |
| 614 | chen ming |
| 615 | Liao GaoXian |
| 616 | Yuan LiyIN |
| 617 | Hua XingBing |
| 618 | Fu JinYing |
| 619 | chen ming |
| 620 | chen ming |
| 621 | Barkley Singer |
| 622 | Jeanne Amos |
| 623 | Lillian Watkins |
| 624 | chendong |
| 625 | liu nan |
| 626 | hu yite |
| 627 | yin zhang |
| 628 | hua pan |
| 629 | ren xing |
| 630 | peng cheng |
| 631 | yun feng |
| 632 | hua xiang |
| 633 | wu jishi |
| 634 | ying zhu |
| 635 | jian peng |
| 636 | shi dong |
| 637 | gou qingtian |
| 638 | chen feijian |
| 639 | LinTong |
| 640 | yu tim |
| 641 | Li Juan |
| 642 | Registrant of salesjerseysonline.com |
| 643 | GuoRong Huang |
| 644 | Hua Dai |
| 645 | NAN GONG |
| 646 | joson huang |
| 647 | Jakcey Huang |
| 648 | better lin |
| 649 | Brian Downey |
| 650 | Xu Sufang |

| 651 | Lin Guifang |
| 652 | Xiamen eName Network Co., Ltd. |
| 653 | laiyanshun shunshun |
| 654 | Ludwig Rhys |
| 655 | Liu Li Ming |
| 656 | Zhang Sanfeng |
| 657 | Lu Ren Jia |
| 658 | Oppenheimer Saul |
| 659 | Marcia Saundra |
| 660 | ahmar inam |
| 661 | ren yuyi |
| 662 | dai jianguo |
| 663 | lin zheng yu |
| 664 | dfhftgh |
| 665 | zheng xing |
| 666 | huang min |
| 667 | BLUE ERIC |
| 668 | ZHIFANG LIN |
| 669 | awx 0529 |
| 670 | blueblue blue |
| 671 | Scott Larson |
| 672 | lin ming |
| 673 | Ding Li |
| 674 | jiang jiang |
| 675 | lisa li |
| 676 | sansha zhang |
| 677 | Jin LU |
| 678 | yang li |
| 679 | lee james |
| 680 | fhjiuw koanbq |
| 681 | wang keke |
| 682 | monica huang |
| 683 | minghan Li |
| 684 | teng lin |
| 685 | murray dndrew |
| 686 | huang joson |
| 687 | du kang |
| 688 | jeremy lin |
| 689 | huirong wu |
| 690 | xiangrong shi |
| 691 | gang zeng |

| | |
|---|---|
| 692 | com info |
| 693 | jiang muchun |
| 694 | ruan xiaying |
| 695 | eric rose |
| 696 | China free kicks trade Co.Ltd |
| 697 | daijianguo |
| 698 | fsadf |
| 699 | huanglixing |
| 700 | Liu Zhexin |
| 701 | wangxiaoli |
| 702 | yao shu guang |
| 703 | chendada |
| 704 | chen zhihui |
| 705 | Kate Swift |
| 706 | jia hong lin |
| 707 | Guoping Ye |
| 708 | lin xiao bing |
| 709 | wang xiao li |
| 710 | li xiuyuan |
| 711 | jiang lingling |
| 712 | wang zhong kai |
| 713 | exsneaker.cc |
| 714 | niu ren |
| 715 | Feng Wang |
| 716 | exsneaker.org |
| 717 | Zhuhai Yingxun Keji Limited |
| 718 | dai zhong |
| 719 | Ludwig Rhys |
| 720 | jason Thurston |
| 721 | jason chen |
| 722 | lu chen |
| 723 | Ludwig Rhys |
| 724 | Lanny Tyndall |
| 725 | fangmei wang |
| 726 | qinhua Li |
| 727 | xuqiaoyun qiaoyun |
| 728 | zhangjingguang guangguang |
| 729 | yi chang |
| 730 | xiongmingli mingli |
| 731 | xuke keke |
| 732 | yanwenyi wenyi |

| | |
|---|---|
| 733 | xinqian Tyndall |
| 734 | xinqian Rhys |
| 735 | Kaida Chen |
| 736 | li jia |
| 737 | wangjing jing |
| 738 | s aws j gy |
| 739 | liqian qianqian |
| 740 | xuqiaoyun qiaoyun |
| 741 | joson huang |
| 742 | classicbasketballjerseys-us.net |
| 743 | custombasketballjerseys-us.net |
| 744 | ventacamisetas-es.com |
| 745 | bargainbasketballjerseys-us.net |
| 746 | cheapestbasketballjerseys-us.net |
| 747 | latestbasketballjerseys-us.net |
| 748 | cheapjerseystore-us.com |
| 749 | discountjerseystore-us.net |
| 750 | ling Private |
| 751 | very trade co., LTD |
| 752 | Kelly Ruth |
| 753 | wu yu bin |
| 754 | lin lin |
| 755 | HuangTian |
| 756 | ChenYu |
| 757 | yu Xi Xi |
| 758 | zheng shan |
| 759 | Zheng Xian Sheng |
| 760 | cheapjerseysfromchina.cc |
| 761 | nhlproshop.com |
| 762 | yinsi baohu yi kai qi(Hidden by Whois Privacy Protection Service) |
| 763 | San Zhang |
| 764 | chen just |
| 765 | Silva Bruce |
| 766 | Facendi Frank |
| 767 | Barber Trish |
| 768 | Hernandez Susie |
| 769 | Odessa Mcfeely |
| 770 | Lewis Amy |
| 771 | Marjorie Pickrell |
| 772 | Tobias Mcglown |
| 773 | Wright Deana |

| 774 | Charissa Reimann |
|-----|------------------|
| 775 | Michael Hill |
| 776 | Bobby Thomas |
| 777 | Cori Bradley |
| 778 | Gayle Brey |
| 779 | Diego Sinibaldi |
| 780 | Carcamo Melissa |
| 781 | Tony Montoya |
| 782 | leander starks |
| 783 | Carter Marshal |
| 784 | Jeff Wiseman |
| 785 | Heffinger Candy |
| 786 | Tony Montoya |
| 787 | Tony Montoya |
| 788 | Tony Montoya |
| 789 | Tony Montoya |
| 790 | Tony Montoya |
| 791 | Tony Montoya |
| 792 | Tony Montoya |
| 793 | Tony Montoya |
| 794 | Tony Montoya |
| 795 | Lisa Posso |
| 796 | Lisa Posso |
| 797 | rice tyler |
| 798 | Bobby Thomas |
| 799 | spurlock lisaf |
| 800 | colon leticia |
| 801 | Bobby Thomas |
| 802 | Bobby Thomas |
| 803 | Lin Dehai |
| 804 | Probst Josh |
| 805 | Andy Fulton |
| 806 | Matt Maerz |
| 807 | Cena Donovan |
| 808 | hart hilton |
| 809 | nasca salvatore |
| 810 | nasca salvatore |
| 811 | Bennett Boyd |
| 812 | Warren Mike |
| 813 | Warren Mike |
| 814 | Lin Chen |

| 815 | Marette Philip |
|-----|----------------|
| 816 | Mauldin Kristin |
| 817 | ZhiHao Ye |
| 818 | schultz darin |
| 819 | Gavin Kokel |
| 820 | Adam Mangene |
| 821 | Donathan Jack |
| 822 | XiuQing Chen |
| 823 | gibson darwin |
| 824 | Garcia Fernando |
| 825 | Garcia Fernando |
| 826 | Courtney Dan |
| 827 | Ruiz Myriam |
| 828 | Berg Callie |
| 829 | Rodriguez Julian |
| 830 | Oosterhouse Kevin |
| 831 | TOMAS VASQUEZ |
| 832 | Blair Chuck |
| 833 | Plack Chris |
| 834 | harry manoukian |
| 835 | Lin Dehai |
| 836 | Wells Debra |
| 837 | Merkle Brandon |
| 838 | Elizabeth Orlin |
| 839 | Plack Chris |
| 840 | Wolman Andrew |
| 841 | XiuQing Chen |
| 842 | Vince Zulli |
| 843 | Rasmussen Kyle |
| 844 | Evans Hope |
| 845 | Meinke Amanda |
| 846 | XiuQing Chen |
| 847 | Horner Christopher |
| 848 | Ballesteros Kristel |
| 849 | Hamil Tanner |
| 850 | Levario Daniel |
| 851 | Martinez Kristine |
| 852 | hysler kelly |
| 853 | mcgill corey |
| 854 | GuoZhi Liu |
| 855 | Brad Hendrickson |

| | |
|---|---|
| 856 | Trevor Estock |
| 857 | Russell Powell |
| 858 | Ray Soares |
| 859 | Thomas McCormick |
| 860 | Williams Anthony |
| 861 | Timm Alan |
| 862 | Tauala Louisa |
| 863 | Davidson Megan |
| 864 | Speight Donald |
| 865 | Velasquez Arnold |
| 866 | gore vince |
| 867 | Probst Josh |
| 868 | Roberts Patricia |
| 869 | Justyn Brdge |
| 873 | Sadler Lesley |
| 874 | Greulich Cheryl |
| 875 | Franecki Marla |
| 876 | YOUNG KEVIN |
| 877 | hebert louise |
| 878 | spickler nancy |
| 879 | Evers Michael |
| 880 | Vanriper Janet |
| 881 | Pipa Kelly |
| 882 | Rios Cecili |
| 883 | Rodriguez Josue |
| 884 | Zander Jennifer |
| 885 | Logan Chelsea |
| 886 | Elks Connie |
| 887 | Alaniz Belinda |
| 888 | Hayes jacqueline |
| 889 | Smith Kathleen |
| 890 | LaFave Joshua |
| 891 | Willis Melinda |
| 892 | Perez Margie |
| 893 | mcleod kathryn |
| 894 | Caldwell Kevin |
| 895 | cala karen |
| 896 | Kozlowski Cynthia |
| 897 | Torres Mary |
| 898 | Crawford Penny |
| 899 | Dabney Keri |

| | |
|---|---|
| 900 | dean jane |
| 901 | Perez Margie |
| 902 | DiFusco Jessica |
| 903 | Epperson Becky |
| 904 | pinnell roland |
| 905 | Butler Priscilla |
| 906 | Rea Jennifer |
| 907 | Patel Kirankumar |
| 908 | Walker Matthew |
| 909 | Antona Carol |
| 910 | Teresa Bear |
| 911 | John Zullo |
| 912 | christina jones |
| 913 | Robert Pearson |
| 914 | Denkler Way |
| 915 | scherer andrea |
| 916 | Gwinn David |
| 917 | Wilson Barber |
| 918 | Derik Kruger |
| 919 | Albertin Anthony |
| 920 | Doreen Rowling |
| 921 | Jamie Phippen |
| 922 | Veronica Shearer |
| 923 | Dale Ricketts |
| 924 | Steven Martin |
| 925 | lauren lundeen |
| 926 | phillip pender |
| 927 | Sam Descovich |
| 928 | Renee Wilging |
| 929 | mcleod kathryn |
| 930 | Jordan Bickell |
| 931 | valenti craig |
| 932 | Warner Brian |
| 933 | LarkinJason |
| 934 | Cody Blackburn |
| 935 | Patrick Mancini |
| 936 | Steve Burmeister |
| 937 | Corinna Hartmann |
| 938 | michael sousa |
| 939 | Kelly Byrne |
| 940 | derik balangue |

| | |
|---|---|
| 941 | nick bekas |
| 942 | Brian Kruse |
| 943 | Veronica Quinn |
| 944 | gilbert salas |
| 945 | Luke Nolting |
| 946 | andy lima |
| 947 | David Guyett |
| 948 | James M. |
| 949 | JEFFREY FIESTA |
| 950 | jess limbaugh |
| 951 | Jones Richard |
| 952 | john yanney |
| 953 | Stephanie Streitmatter |
| 954 | Kenneth Washington |
| 955 | yolo mcswagings |
| 956 | Kelly Fleming |
| 957 | Juan Hernandez |
| 958 | michelle lopez |
| 959 | Ron LaCroix |
| 960 | Blake Hutchison |
| 961 | Mary Rudolph |
| 962 | Judith Ramsburg |
| 963 | Clara Wells |
| 964 | hamy xile |
| 965 | Quintin Collins |
| 966 | Kyle Galloway |
| 967 | Becky Capehart |
| 968 | Bob Tobin |
| 969 | David Samler |
| 970 | Valerie Lightfoot |
| 971 | Joshua Mathis |
| 972 | dkl pay |
| 973 | Jeff Chandler |
| 974 | Jeff Chandler |
| 975 | jerseyshomee.org |
| 976 | SarinaWilliams |
| 977 | hooper thomas |
| 978 | Bobby Romero |
| 979 | michael james |
| 980 | moc chen |
| 981 | liuwenbin.net |

| | |
|---|---|
| 982 | favor-jerseys.com |
| 983 | sportsfromchina.com |
| 984 | nhl-jerseysshop.com |
| 985 | Adeel Ahmed |
| 986 | Enloe Clemons |
| 987 | RAUSKI Zeljko |
| 988 | Stephen Atkinson |
| 989 | jane crawford |
| 990 | RYCKBOSCH Anabelle |
| 991 | duarte annie ferreira |
| 992 | Chris Tomczak |
| 993 | Dean Mulligan |
| 994 | COUPERIER Amelie |
| 995 | Chris Burkett |
| 996 | Brittany Kramer |
| 997 | Bautheas Stephan |
| 998 | Trujillo Wanda |
| 999 | chris smith |
| 1000 | Cedric Holmes |
| 1001 | NGUYEN BINH |
| 1002 | HAR YA |
| 1003 | Dave Sonntag |
| 1004 | rgbko977 rgbko977 |
| 1005 | FEIYOU YOUNA |
| 1006 | ZENG YOUZHONG |
| 1007 | MichaelPooler |
| 1008 | ShaneCalvin |
| 1009 | NarelleBethune |
| 1010 | jerseys deal |
| 1011 | Muhammad Abeer |
| 1012 | huachao chen |
| 1014 | Anne Laure RICHARD |
| 1015 | kang kai |
| 1016 | wang wansu |
| 1017 | Richard Taylor |
| 1018 | Stephanie Evans |
| 1019 | Hiei Ress |
| 1020 | jone stimer |
| 1021 | li ning |
| 1022 | Hugo Eagan |
| 1023 | jacqueline ciochetti |

| 1024 | Lawrence Ray |
|------|--------------|
| 1026 | Wang lisa |
| 1027 | joslin ganne |
| 1028 | matthieu noailles |
| 1029 | KARYN PRINE |
| 1030 | Ellie Smart |
| 1031 | Suzanne W. Shaw |
| 1032 | Jenna Macek |
| 1033 | Leee jane |
| 1034 | Teresa brown |
| 1035 | Bam Almonte |
| 1036 | Razelle Hunter |
| 1037 | pieber sebastsea |
| 1038 | Kathleen Priestman |
| 1039 | Zachary Sanderson |
| 1040 | Travis Elkins |
| 1041 | Aubree Ford |
| 1042 | Tahir Ismail |
| 1043 | Nicholas guerrero |
| 1044 | eric |
| 1045 | Rachel Love Price |
| 1046 | Jessica Carreiro |
| 1047 | Rvanov Wau Ziusha |
| 1048 | Mark Higgins |
| 1049 | Wayne  C. Whitton |
| 1050 | Dagmawi Fekade |
| 1051 | Sophia Lindsay |
| 1052 | Ron McClurkin |
| 1053 | Sarah Blackwood |
| 1054 | Brian Sosa |
| 1056 | LaurenSatch |
| 1057 | JackJon |
| 1058 | Cobden Hernandez |
| 1059 | Gill Wilson |
| 1060 | RachelZack |
| 1061 | JoiSimon |
| 1062 | LuanneWare |
| 1063 | Aimee Adelaide |
| 1064 | kavin muller |
| 1065 | ctcefour.com |
| 1066 | Mutascio Patricia |

| | |
|---|---|
| 1067 | Carl Sennett |
| 1068 | David Alm |
| 1069 | Steven Reveles |
| 1070 | Bradley Grab |
| 1071 | Duane Koziel |
| 1072 | Ryan Conley |
| 1073 | Not shown, please visit www.dnsbelgium.be for webbased whois. |
| 1074 | xizhang jiang |
| 1075 | VALLY MILLER |
| 1076 | Chen BaiBai |
| 1077 | Li XiaoBai |
| 1078 | Li YangYang |
| 1079 | Lin Jia |
| 1080 | mobile pornvi |
| 1082 | lowdowndeal.cn |
| 1083 | jerseystake.com |
| 1084 | jerseysjustin.com |
| 1085 | nbacrazyshop.com |
| 1086 | jerseyspeak.com |
| 1087 | jerseysfirst.com |
| 1088 | fastjerseys.com |
| 1089 | storejerseys.com |
| 1090 | glad-trade.com |
| 1091 | wholesalejerseysoutletcheap.com |
| 1092 | jerseysmonday.com |
| 1093 | jerseysfriday.com |
| 1094 | wholesalejerseysamerican.com |
| 1095 | jerseystarts.com |
| 1096 | jerseysnewin.com |
| 1097 | mobilejerseys.com |
| 1098 | sport-jerseys.com |
| 1099 | ERNESTO GUZMAN |
| 1100 | YAO LIAN |
| 1101 | TRENT HOLLE |
| 1102 | JEFF LIVARCHIK |
| 1103 | CHARLES SIMMONS |
| 1104 | DAVID JENKINS |
| 1105 | PAUL STENLEY |
| 1106 | MARRY JERSY |
| 1107 | EDWARD CALLAHAN |
| 1108 | Kenneth  Washington |

| | |
|---|---|
| 1109 | PATRICIA CHAPPLE |
| 1110 | APRIL GREENE |
| 1111 | ANDREW CADITZ |
| 1112 | EPEGINA TRIAS |
| 1113 | Dannette Bristol |
| 1114 | REACTIVATION PERIOD |
| 1115 | JOSEPH RODRIGUEZ |
| 1116 | HENRY CORDERO |
| 1117 | Luis Frias |
| 1118 | ROY WILKINS |
| 1119 | Christopher Jones |
| 1120 | TIMOTHY MCCREA |
| 1121 | GEOFF IKEDA |
| 1122 | SHAWN HARRIS |
| 1123 | NICOLE PERRY |
| 1124 | MARIO ALTOMARE |
| 1125 | MICHAEL PATTON |
| 1126 | MIRIAM SANON |
| 1127 | MOE MUSA |
| 1128 | LEONARDO ALCANTAR |
| 1129 | JAMES SLONE |
| 1130 | chen guang |
| 1131 | Steven Owen lei |
| 1132 | owaspellchecker.com |
| 1133 | bruinsofficialstore.com |
| 1134 | tamarafilm.com |
| 1135 | officialfootballdolphins.com |
| 1136 | cheap-jerseys.cheap |
| 1137 | cheapjerseys.deals |
| 1138 | cheapjerseys.discount |
| 1139 | wholesalejerseys.cheap |
| 1140 | cheapjerseys.mx |
| 1141 | Ruben Williams |
| 1142 | John Barrows |
| 1143 | cheap-jerseys.biz |
| 1144 | Lanny Tyndall |
| 1145 | trade-like.co |
| 1146 | CHOICEJERSEYS.COM CHOICEJERSEYS.COM |
| 1147 | authenticjerseysforless.com |
| 1148 | Davis Bartl |
| 1149 | Court Dispute Case No. 15-cv-1198 |

| | |
|------|------------------------------------------|
| 1150 | Justin Gaudio |
| 1151 | huachao Tyndall |
| 1152 | Tim James |
| 1153 | Matthew Gleason |
| 1154 | Diana Manzueta |
| 1155 | Minda Belka |
| 1156 | zhou yifan |
| 1157 | Neal Freedlander |
| 1158 | Rogelio Jaffray |
| 1159 | tadating.com |
| 1160 | jack zc |
| 1161 | fast-order.org |
| 1162 | Ollie Basket |
| 1163 | Howard Haines |
| 1164 | zhongxiaohong |
| 1165 | shopworldcupjerseys.com |
| 1166 | vinaebooks |
| 1167 | globaljerseys.co |
| 1168 | buyvipjersey.com |
| 1169 | fanstog.net |
| 1170 | fanstogs.com |
| 1171 | mass-kicks.com |
| 1172 | nikebestworld.com |
| 1173 | sneaker-nice.com |
| 1174 | vizjerseys.net |
| 1175 | cheapjerseyschinashop.us.com |
| 1176 | wholesalesoccerjerseysshop.us.com |
| 1177 | cheapjerseysmall.us.com |
| 1178 | cheapjerseysaol.us.com |
| 1179 | officialnhl.us.com |
| 1180 | cheapjerseyschinanfl.us.com |
| 1181 | cheapjerseyspl.us.com |
| 1182 | chinanfljerseyswholesale.us.com |
| 1183 | cheapjerseysnice.us.com |
| 1184 | kickjerseys.us.com |
| 1185 | wholesalenfljerseyscheap.us.com |
| 1186 | cheapjerseyssale.us.com |
| 1187 | jerseyscheapwholesale.us.com |
| 1188 | cheapjerseychinashop.us.com |
| 1189 | nflwholesalejersey.us.com |
| 1190 | cheapauthenticjerseys.us.com |

| | |
|------|------------------------------------------------|
| 1191 | Richard Everett |
| 1192 | bernardin mignon |
| 1193 | Pete Dittoe |
| 1194 | cheap-nhljerseys.us.com |
| 1195 | cheapnfljerseys2016.us.com |
| 1196 | cheapjerseyssfromchina.us.com |
| 1197 | Kobe gongzi |
| 1198 | cheapjerseysus.us.com |
| 1199 | yu li |
| 1200 | Llewelyn White |
| 1201 | Nichole Kuhne |
| 1202 | Paul Coblentz |
| 1203 | Howard Pearson |
| 1204 | Lea Jacobs |
| 1205 | Wesley Hilliard |
| 1206 | nfljerseys2016.us.com |
| 1207 | chinajerseyssupply.com |
| 1208 | This Domain For Sale Worldwide 339-222-5132 |
| 1209 | Bradley Grab |
| 1210 | wholesalegoodjerseys.com |
| 1211 | casinoslist.net |
| 1212 | onlinemlbfansshop.com |
| 1213 | nhlstoreofficial.com |
| 1214 | 25jerseys.com |
| 1215 | fashion-van.com |
| 1216 | blackhawkswinterclassicjerseys.com |
| 1217 | shopchicagoblackhawks.com |
| 1218 | hockeyproshoponline.com |
| 1219 | detroitredwingsfanatics.com |
| 1220 | nyrangersteamshop.com |
| 1221 | cheapnhlshop.com |
| 1222 | vipjerseywholesalers.biz |
| 1223 | cpjerseys.com |
| 1224 | getlvbags.com |
| 1225 | tribalismthebook.com |
| 1226 | maryouletjersey.com |
| 1227 | cheapsportjerseysmall.com |
| 1228 | sanjosesharksofficialshop.com |
| 1229 | sharksproshoponline.com |
| 1230 | canadienswinterclassicjersey.com |
| 1231 | Zhu Huajie |

| | |
|---|---|
| 1232 | Matt Dillavou |
| 1233 | Carl Sennett |
| 1234 | zhou taijuan |
| 1235 | Isaac Gamino |
| 1236 | John  C. Lozano |
| 1237 | Bradley Grab |
| 1238 | Joshua Marrufo |
| 1239 | cheap--nfljerseys.org |
| 1240 | jerseystore-us.org |
| 1241 | cheapsalejerseys.org |
| 1242 | cheapfashionmall.org |
| 1243 | aimee bamber |
| 1244 | Juanita Anderson |
| 1245 | Karen Tovee |
| 1246 | Nick Iles |
| 1247 | Sidor Sidorov |
| 1249 | zhou zhongyi |
| 1250 | hockeyislandersstore.com |
| 1251 | jordantoo.com |
| 1252 | teamjerseybuy.biz |
| 1253 | Wu ShaoWu |
| 1255 | tonynhl.com |
| 1256 | cheapnba-jerseys.com |
| 1257 | Zhang Wen Ying Zhang Wen Ying |
| 1258 | sportsauthenticjerseyseliteshop.com |
| 1259 | elitesportsjerseyswholesaleelite.com |
| 1260 | nflfootballjerseyswholesaleeliteshop.com |
| 1261 | wadejerseys.com |
| 1262 | angeljersey.com |
| 1263 | lucyjerseys.com |
| 1264 | angelcheapjerseys.com |
| 1265 | Eugene Tweedle |
| 1266 | zhong zhirong |
| 1267 | zhoutian he |
| 1268 | bestbuyhatshop.com |
| 1269 | nflfansjerseys.com |
| 1270 | goodluck2015forme.com |
| 1271 | Huang Wei |
| 1272 | Chen JieKe |
| 1273 | Chen Feng |
| 1274 | DaiHua |

| | |
|---|---|
| 1275 | zhiqiang gao |
| 1276 | hockeyflyersstore.com |
| 1277 | tom jam |
| 1278 | wangzeng |
| 1279 | james |
| 1280 | ZenLing |
| 1281 | qianshan chen |
| 1282 | LinQing |
| 1283 | David Wilk |
| 1284 | berry hk |
| 1285 | Daniel Herrera |
| 1286 | zhenfu Lin |
| 1287 | boyang deng |
| 1288 | qi zhang |
| 1289 | XingFu Lin |
| 1291 | qing lin |
| 1292 | jing liu |
| 1293 | HUA QING XU |
| 1294 | yu xixi |
| 1295 | chen ming |
| 1296 | xueying huang |
| 1297 | LiYang |
| 1298 | wenshen weng |
| 1299 | yang xin |
| 1300 | huachao chen |
| 1301 | Jack Smith |
| 1302 | Keith Goudge |
| 1303 | Phillip Chokshi |
| 1304 | Lavenia Matras |
| 1305 | Celaya Alexander |
| 1306 | Bobby Thomas |
| 1307 | Dennard Anthony |
| 1308 | Berg Callie |
| 1309 | Roldan Mike |
| 1310 | Ned Hoffmeister |
| 1311 | Gawronski Dennis |
| 1312 | Damuth Jackie |
| 1313 | Epperson Becky |
| 1314 | GAINS JIMMY |
| 1315 | Epperson Becky |
| 1316 | celia martinez |

| | |
|---|---|
| 1317 | Matthew Talerico |
| 1318 | Dawn Wiley |
| 1319 | anna cai |
| 1320 | britney foster |
| 1321 | milr jackson |
| 1322 | jerseysnew-in.com |
| 1323 | Sandra Shea |
| 1324 | 2fansjerseys.com |
| 1325 | Bobette Mattiace |
| 1326 | Venita Fahrenthold |
| 1327 | Zhong Zhao |
| 1329 | wholesalersfromchina.com |
| 1330 | mlbstore.us.com |
| 1331 | officialnhlshop.us.com |
| 1332 | Thomas Kovach |
| 1333 | Ceutomjerseyca.eu |
| 1334 | jersey-mary.com |
| 1335 | jerseysforsale.com.cn |
| 1336 | zheng xianshen |
| 1337 | 1979mall.com |
| 1338 | zhouzhou tian he |
| 1339 | Georgecheapamericajers cheapamericajerse |
| 1340 | zhenjingfu |
| 1341 | chenjun hui |
| 1342 | Kent Johnson |
| 1343 | Sheller Beverly |
| 1344 | ABC Jerseys |
| 1345 | Alice Sports |
| 1346 | American Sport Jersey |
| 1347 | Baseball Jersey Outlets |
| 1348 | basketball plaza |
| 1349 | boom boom store |
| 1350 | British style |
| 1351 | Chinese Dresses |
| 1352 | Deal Extreme |
| 1353 | Easytradecart |
| 1354 | Fantasy China Store |
| 1355 | Fantasy shopping |
| 1356 | Fashion Store99 |
| 1357 | GuangZhou Garment Factory |
| 1358 | Hot sell Jerseys Store |

| | |
|---|---|
| 1359 | Huang_Xmu Store |
| 1360 | HZ's Sporets store |
| 1361 | Jacken chen's store |
| 1362 | Jerseys QQQ8 |
| 1363 | Jess' Fashionable Newest Wholesale Good Quality Store |
| 1364 | Julia Ann Jersey |
| 1365 | Kelen's Jerseys Store |
| 1366 | LD Wedding Apparel Manufactory |
| 1367 | loyal business |
| 1368 | Men's Fashion Ties&Bowties Market |
| 1369 | Micki |
| 1370 | MINMAI SHOP |
| 1371 | MLB2015 |
| 1372 | Movement does not stop |
| 1373 | No.1 Jersey Store |
| 1374 | Online Store 324670 |
| 1375 | Oriental Jersey |
| 1376 | Perfect world jersey |
| 1377 | Rare Jersey |
| 1378 | Retro Jersey MALL |
| 1379 | Rover Land |
| 1380 | Shea jersey store |
| 1381 | Sports Change Our Life |
| 1382 | Sports style |
| 1383 | Sports Variety Store |
| 1384 | Suting |
| 1385 | The home of the wardrobe |
| 1386 | Today Online |
| 1387 | Top Jersey_Club |
| 1388 | welcome to luo's store |

| Defendant Online Marketplace Accounts | |
|---|---|
| No | URL |
| 1 | aliexpress.com/store/1760694 |
| 2 | aliexpress.com/store/1593003 |
| 3 | aliexpress.com/store/1424147 |
| 4 | aliexpress.com/store/1473596 |
| 5 | aliexpress.com/store/1758457 |
| 6 | aliexpress.com/store/1817214 |
| 7 | aliexpress.com/store/1131050 |
| 8 | aliexpress.com/store/634742 |

| | |
|---|---|
| 9 | aliexpress.com/store/1452481 |
| 10 | aliexpress.com/store/1411196 |
| 11 | aliexpress.com/store/1708730 |
| 12 | aliexpress.com/store/1383850 |
| 13 | aliexpress.com/store/139000 |
| 14 | aliexpress.com/store/1755631 |
| 15 | aliexpress.com/store/739371 |
| 16 | aliexpress.com/store/1821382 |
| 17 | aliexpress.com/store/1292058 |
| 18 | aliexpress.com/store/918296 |
| 19 | aliexpress.com/store/1684394 |
| 20 | aliexpress.com/store/1779348 |
| 21 | aliexpress.com/store/1823499 |
| 22 | aliexpress.com/store/727201 |
| 23 | aliexpress.com/store/1382090 |
| 24 | aliexpress.com/store/1801726 |
| 25 | aliexpress.com/store/1091614 |
| 26 | aliexpress.com/store/1761734 |
| 27 | aliexpress.com/store/1761935 |
| 28 | aliexpress.com/store/1738662 |
| 29 | aliexpress.com/store/1735485 |
| 30 | aliexpress.com/store/1112939 |
| 31 | aliexpress.com/store/324670 |
| 32 | aliexpress.com/store/1594039 |
| 33 | aliexpress.com/store/1459813 |
| 34 | aliexpress.com/store/1395234 |
| 35 | aliexpress.com/store/1092654 |
| 36 | aliexpress.com/store/1686204 |
| 37 | aliexpress.com/store/1836219 |
| 38 | aliexpress.com/store/1714082 |
| 39 | aliexpress.com/store/537061 |
| 40 | aliexpress.com/store/810064 |
| 41 | aliexpress.com/store/907813 |
| 42 | aliexpress.com/store/1710347 |
| 43 | aliexpress.com/store/326270 |
| 44 | aliexpress.com/store/515750 |
| 45 | aliexpress.com/store/1187621 |

| | Defendant Domain Names |
|---|---|
| 1 | wholesalenikejerseysfreeshipping.com |
| 2 | cheapsportsjerseysonline.com |

| | |
|---|---|
| 3 | cheapnikejerseysonline.com |
| 4 | cheapfootballjerseysfromchina.com |
| 5 | cheapsnbajerseys.com |
| 6 | jerseysnflnba.com |
| 7 | orderjordan.com |
| 8 | sneaker-whole.com |
| 9 | superbowlgears.com |
| 10 | wholesaleforjerseys.com |
| 11 | wvaguild.com |
| 12 | jerseysonfire.com |
| 13 | usportjerseys.com |
| 14 | online2018.com |
| 15 | basketballshoe.top |
| 16 | sunsports.top |
| 17 | chinastore4ss.com |
| 18 | customyouthjerseys.org |
| 19 | saletopjersey.com |
| 20 | newjerseyssale.com |
| 21 | usanewjerseys.co |
| 22 | eecheap.com |
| 23 | qqcheap.com |
| 24 | saisaiart.com |
| 25 | best-sale21.com |
| 26 | ppwestern.com |
| 27 | myjerseyshoponline.com |
| 28 | chinastore4aa.com |
| 29 | 9kobe.com |
| 30 | fansclubjerseys.wang |
| 31 | samejerseys.com |
| 32 | timelysupplysonline.com |
| 33 | aolcheapjersey.net |
| 34 | cheap-custom-jersey.com |
| 35 | goodfriendshopping.com |
| 36 | cheapenjoy28.com |
| 37 | eshopaaa-key.com |
| 38 | cappelliitalianegozi.com |
| 39 | cahatmallss.com |
| 40 | newerahatsonlineoutlet.com |
| 41 | new-era-store.com |
| 42 | cheapredcapus.com |
| 43 | 2015wholesalejerseystores.com |

| 44 | jerseyshotshop.com |
|----|--------------------|
| 45 | official-cheapjerseys.com |
| 46 | gojerseysmall.com |
| 47 | jerseyace.org |
| 48 | jerseysshowjersey.top |
| 49 | thejerseysale.com |
| 50 | nflonlines.com |
| 51 | chinaoutletus.com |
| 52 | bestgo4jerseys.com |
| 53 | 2015bestjerseys.com |
| 54 | jordanperfect.com |
| 55 | 365dayswholesale.com |
| 56 | snapbackshatoutlet.com |
| 57 | jerseysshowjersey.com |
| 58 | jerseysshowjersey.net |
| 59 | wholesalenfljerseysauthenticelitecheap.com |
| 60 | cntrade4a.com |
| 61 | jeremylincheapjerseys.cc |
| 62 | daysjerseys.net |
| 63 | likejerseys.cc |
| 64 | sportsjerseysauthenticsuppliers.com |
| 65 | wholesalesmlbjerseys.com |
| 66 | nikeshoesplaza.net |
| 67 | vokshop.com |
| 68 | nnjerseys.com |
| 69 | nfljerseyselitecheap.com |
| 70 | gearswholesale.net |
| 71 | accamex.com |
| 72 | elitesportsjerseys.com |
| 73 | sportsauthenticjerseys.com |
| 74 | savemallsm.com |
| 75 | sportsjerseysauthentic.com |
| 76 | hockeyjerseysauthentic.com |
| 77 | supernflshop.com |
| 78 | cheapjerseysapp.com |
| 79 | nhlblackhawkshockeystore.com |
| 80 | nhlblackhawkshockeyshop.com |
| 81 | wholesalejerseychinastore.com |
| 82 | shopcheapjerseychinaonline.com |
| 83 | nbaboutique.com |
| 84 | prettyjersgear.com |

| | |
|---|---|
| 85 | prettyjerspro.com |
| 86 | prettyjersshop.com |
| 87 | besrjersoffer.com |
| 88 | 16jordan.com |
| 89 | nhlteamstore.org |
| 90 | nhltopplayershop.org |
| 91 | newerashop.org |
| 92 | googlenfljerseys.top |
| 93 | googlejerseys.top |
| 94 | mlbjerseys.top |
| 95 | belts.top |
| 96 | jerseysauthentic.net |
| 97 | googlejersey.net |
| 98 | onlinestoreworld.com |
| 99 | likesupply.net |
| 100 | me-jersey.com |
| 101 | mejerseyssite.com |
| 102 | mejersey.net |
| 103 | goingjerseys.com |
| 104 | goingpicks.com |
| 105 | going-pick.com |
| 106 | like-supply.com |
| 107 | goingpick.net |
| 108 | fashionshoponlineus.com |
| 109 | busreisen-pl.com |
| 110 | wholesaleshopvip.net |
| 111 | jerseyshere.com |
| 112 | jerseysonhere.com |
| 113 | laskasporty.com |
| 114 | liebesport.com |
| 115 | rakkaussports.com |
| 116 | jerseyfanstore.net |
| 117 | b2cjersey.net |
| 118 | google-jerseys.wang |
| 119 | nikepub.top |
| 120 | salefansjerseys.wang |
| 121 | sportjerseysshop.top |
| 122 | sportjerseysshop.wang |
| 123 | sb2015shop.net |
| 124 | 2015abbigliamentobiciitaly.com |
| 125 | facebookjerseys.net |

| | |
|---|---|
| 126 | gotomikestore.com |
| 127 | nbajerseys2015.com |
| 128 | maillotnba-pascher.com |
| 129 | maillotcyclismepro2015.com |
| 130 | magliebasketnba.net |
| 131 | maillotcyclismepro.net |
| 132 | maillotcyclisme-pascher.com |
| 133 | camisetasnba2015.com |
| 134 | jerseysdancing.xyz |
| 135 | jerseysdresses.xyz |
| 136 | jerseysdiscount.xyz |
| 137 | wejersey.net |
| 138 | wejerseysshop.com |
| 139 | wejerseyshop.com |
| 140 | motojerseys.com |
| 141 | gameteamjersey.com |
| 142 | wholesaledraftjerseys.com |
| 143 | jerseyswholesaler.com |
| 144 | nhlpenguinsonlineshop.com |
| 145 | sfgiants-jersey.com |
| 146 | select-jerseys.com |
| 147 | 24ibess.com |
| 148 | 2015jerseysonline.com |
| 149 | todayjerseys.com |
| 150 | cpvcell.org |
| 151 | superbowl4fans.org |
| 152 | superbowlstore.org |
| 153 | superbowlfans.org |
| 154 | azsb49.org |
| 155 | hawksjerseys.org |
| 156 | superbowlgears.org |
| 157 | usasportjerseys.org |
| 158 | cheapask.org |
| 159 | tradeinthelife.org |
| 160 | sgcsa.org |
| 161 | dhgatejerseys.biz |
| 162 | nfljersey.org |
| 163 | nfanceuk.com |
| 164 | newerahatland.com |
| 165 | authenticnfljerseystore.com |
| 166 | usastitchednfljersey.com |

| 167 | cheap2016.com |
|-----|---------------|
| 168 | cheap16.com |
| 169 | chinajerseysmarket.com |
| 170 | sportsgearwear.com |
| 171 | cheapjerseysweb.com |
| 172 | cozyhatclub.com |
| 173 | jerseysshopsvip.com |
| 174 | jerseysshopsvip.net |
| 175 | cheapnewjerseyshere.com |
| 176 | vipjerseyonsale.com |
| 177 | inkabbq.com |
| 178 | salejersey198jersey.com |
| 179 | zapatillasmbt-mujer.com |
| 180 | shoponlinecheapwholesale.com |
| 181 | jerseysale-shop.com |
| 182 | trade2jerseys.com |
| 183 | ginatopshop.com |
| 184 | 75jerseywholesale.com |
| 185 | stockdiscountjerseys.com |
| 186 | sportsjerseyscheapjerseys.com |
| 187 | savemallson.com |
| 188 | chinawholesaleweb.com |
| 189 | injerseys.com |
| 190 | lookjordans.com |
| 191 | jordangood.net |
| 192 | shopofmine3.com |
| 193 | authenticjerseysoutlet.top |
| 194 | discountjerseys.top |
| 195 | cheapjerseysstore.top |
| 196 | cheapjerseywholesale.top |
| 197 | icojerseys.top |
| 198 | 518jerseys.top |
| 199 | oemjersey.com |
| 200 | 518jerseys.net |
| 201 | 888shopjerseys.net |
| 202 | eight1974.com |
| 203 | baskets4sale.com |
| 204 | basketjerseys.com |
| 205 | officialnhlblackhawks.com |
| 206 | goboutiquefr.com |
| 207 | htmjersey.net |

| | |
|---|---|
| 208 | htmcheapjersey.com |
| 209 | eight1975.com |
| 210 | htmjerseys.net |
| 211 | goodjersey2018one.com |
| 212 | jerseycheapour2018.com |
| 213 | blackhawkshockeyjersey.com |
| 214 | oemjerseys.com |
| 215 | ipojerseys.info |
| 216 | eight1974.org |
| 217 | goldjerseys.top |
| 218 | wholesaleonlinestore.top |
| 219 | zapatillasportivaes.com |
| 220 | katytown.com |
| 221 | 2015superbowlxlix.com |
| 222 | ecjerseyswholesale.com |
| 223 | bestfootballjerseyshop.com |
| 224 | loveapparel.net |
| 225 | abnike.com |
| 226 | b2b958.com |
| 227 | cnapparels.com |
| 228 | likenikeshoes.com |
| 229 | sbfanatics.com |
| 230 | azsuperbowlclub.com |
| 231 | newjerseystore.net |
| 232 | click-ic.com |
| 233 | nikeomg.com |
| 234 | knowjersey.net |
| 235 | sport-apparel.com |
| 236 | thecheapjerseywholesale.com |
| 237 | camisetasnba-es.com |
| 238 | usasporting.com |
| 239 | topusasport.com |
| 240 | nikeline.com |
| 241 | hotjerseysmall.com |
| 242 | dukejerseys.com |
| 243 | onlinestorejerseys.com |
| 244 | jerseymall.net |
| 245 | nflnhlfansstore.com |
| 246 | igwcw.com |
| 247 | soccerjerseyscheaponline.com |
| 248 | officialravensonlineprostore.com |

| | |
|---|---|
| 249 | nfljerseysbestshop.com |
| 250 | hockeybluesstore.com |
| 251 | hockeydevilsstore.com |
| 252 | hockeysenatorsstore.com |
| 253 | worldjerseyssupplier.com |
| 254 | wholesalecheapjerseysmonday.com |
| 255 | wholesalejerseysdeals.com |
| 256 | cheapjerseyswholesalefriday.com |
| 257 | cheapjerseysfine.com |
| 258 | cheapchinajerseywholesaleonline.com |
| 259 | cheapjerseywholesalechina.com |
| 260 | enjoycheapjersey.com |
| 261 | cheapjerseysfox.com |
| 262 | hockeyjetsstore.com |
| 263 | hockeyflamesstore.com |
| 264 | hockeyblackhawksonlinestore.com |
| 265 | hockeylightningstore.com |
| 266 | hockeypenguinsonlinestore.com |
| 267 | hockeycanadiensstore.com |
| 268 | goodcheapjerseys.com |
| 269 | hockeyredwingsstore.com |
| 270 | hockeybruinsstore.com |
| 271 | hockeyrangersstore.com |
| 272 | hockeycapitalsstore.com |
| 273 | cheapmallwholesale.com |
| 274 | warehouseproduct.com |
| 275 | buycheapjerseyonline.org |
| 276 | gmalede.org |
| 277 | lovebst.org |
| 278 | pinsyn.org |
| 279 | newnbajerseys.org |
| 280 | go4jerseys.org |
| 281 | ipadjerseys.com |
| 282 | negoziocappellionline.com |
| 283 | livejersey.org |
| 284 | jerseycheapshop.com |
| 285 | poohomes.com |
| 286 | jerseysshows.cc |
| 287 | jerseysmade.cc |
| 288 | authenticusacheapjerseys.com |
| 289 | ebayjerseys.cc |

| | |
|---|---|
| 290 | superjerseys.net |
| 291 | 2015superbowljerseys.net |
| 292 | superbowlfans.cc |
| 293 | superbowlfans.net |
| 294 | nikevipjerseys.cc |
| 295 | footlockerwear.com |
| 296 | jerseystradeonline.com |
| 297 | cheapjerseygo.cc |
| 298 | egoritma.com |
| 299 | jerseyfactoryshop.com |
| 300 | cn-vivisports.com |
| 301 | 19clothes.cc |
| 302 | beauhat.com |
| 303 | topgogo.com |
| 304 | angelajerseys.cc |
| 305 | binjerseys.cc |
| 306 | cheapjerseysshop.net |
| 307 | qzxinyuan.com |
| 308 | toptradebiz.com |
| 309 | ptsdl.com |
| 310 | myshopchanel.com |
| 311 | myshopmiumiu.com |
| 312 | myshopceline.com |
| 313 | myshopguccis.com |
| 314 | lindajerseys.cc |
| 315 | 21lindajerseys.com |
| 316 | loewetokyosale.com |
| 317 | louisvuittontokyosale.com |
| 318 | miumiutokyosale.com |
| 319 | so-hats.com |
| 320 | efljerseys.com |
| 321 | nhlnhljerseys.cc |
| 322 | jerseyscheaper.cc |
| 323 | goodjerseysnow.com |
| 324 | cheapsitepro.com |
| 325 | blackhawksjerseysmarket.com |
| 326 | nhlblackhawksgearstore.com |
| 327 | jerseyscp.com |
| 328 | maggiejerseyscn.cc |
| 329 | kickssofire.net |
| 330 | cheapnfljerseychina.com |

| | |
|---|---|
| 331 | gzpbx.com |
| 332 | chinajerseyusa.cc |
| 333 | buyvipjersey.cc |
| 334 | jerseyssupply.cc |
| 335 | chinajerseysusa.cc |
| 336 | officialnhlgearshop.com |
| 337 | ebayjerseysshop.net |
| 338 | supernflshop.cc |
| 339 | onlinedoortodoor.com |
| 340 | bagsmarks.com |
| 341 | jerseyscor.com |
| 342 | footballjerseyscheapsale.com |
| 343 | winwinjerseys.com |
| 344 | jerseysforu.com |
| 345 | excellentjerseys.com |
| 346 | jerseyscollection.com |
| 347 | supplyhotjerseys.com |
| 348 | neweraonlinehotsale.com |
| 349 | jerseysshopinchina.com |
| 350 | cheap9988.com |
| 351 | cheap-jordan.net |
| 352 | cheapchina-shoes.com |
| 353 | cnstore4ss.com |
| 354 | cheapjerseyschoose.cc |
| 355 | cheapjerseyschoos.cc |
| 356 | onlines-wholesale.com |
| 357 | daatrade.com |
| 358 | mlbteamclothingsale.com |
| 359 | shoppingplaza24h.com |
| 360 | letsgojerseys.com |
| 361 | sissijerseys.com |
| 362 | uponjerseys.com |
| 363 | alphajerseys.com |
| 364 | kicksall.com |
| 365 | cheapjerseysauthenticjerseyjerseys.com |
| 366 | dojerseys.com |
| 367 | orderjersey2014.com |
| 368 | onlynbajerseys.com |
| 369 | salestoreaol.com |
| 370 | sportsstorevip-uk.com |
| 371 | shunfa-trade.com |

| 372 | cheapjerseysauthtic.com |
|-----|------------------------|
| 373 | elitejerseycheap.com |
| 374 | pranaelixr.com |
| 375 | easytoget.cc |
| 376 | 23jerseys.cc |
| 377 | top4321.com |
| 378 | stores12.com |
| 379 | cherry-jersey.com |
| 380 | store9s.com |
| 381 | superjerseysshop.org |
| 382 | chinajerseysusa.org |
| 383 | alibabajerseys.info |
| 384 | bocbbc.biz |
| 385 | usanewjerseys.net |
| 386 | usanewjerseys.com |
| 387 | cooljerseyslove.com |
| 388 | jerseysonlinesell.net |
| 389 | jerseysonlinesell.com |
| 390 | cheapjerseysright.com |
| 391 | cheapjerseystop.com |
| 392 | shopnewjerseys.biz |
| 393 | 188jerseys.org |
| 394 | newjerseys2013.org |
| 395 | 2015jordanshopping.us |
| 396 | nikesportjersey.com |
| 397 | jerseyeshop.com |
| 398 | neweravendita.net |
| 399 | hopejerseys.co |
| 400 | dskick.com |
| 401 | nbajerseyswholesales.com |
| 402 | cheapnbajerseywhoesale.com |
| 403 | kickzshoes.com |
| 404 | reebokdepot.com |
| 405 | reebokdepots.com |
| 406 | cheapjerseysjohnny.us |
| 407 | cheapshop28.com |
| 408 | storecheapjerseys.us |
| 409 | wholesalecustomjerseys.org |
| 410 | hopejerseys.cc |
| 411 | 988jerseys.cc |
| 412 | bestsellersjersey.com |

| | |
|---|---|
| 413 | wholesalefanjerseys.com |
| 414 | cheapsuperbowljerseys.com |
| 415 | bestsellersjerseys.com |
| 416 | newballshop.com |
| 417 | nhlok.com |
| 418 | lovegome.com |
| 419 | ajerseys.cc |
| 420 | shirtsus.com |
| 421 | imall2015.com |
| 422 | savemoney2015.com |
| 423 | allsewnjersey.com |
| 424 | forbuster.com |
| 425 | authenticjerseyschina.com |
| 426 | jerseyace.biz |
| 427 | beese.us |
| 428 | newerastore.us |
| 429 | footballwholesalejerseys.co |
| 430 | sun5ashop.co |
| 431 | jerseyace.info |
| 432 | skypejerseys.top |
| 433 | pickmejerseys.net |
| 434 | moodyjerseys.com |
| 435 | moodyjerseys.net |
| 436 | carrycheapshop.com |
| 437 | carrycheapshop.net |
| 438 | yx-promo.com |
| 439 | carrycheapshop.info |
| 440 | luckyjerseys.club |
| 441 | googlejerseys.club |
| 442 | osshopping.net |
| 443 | sportjerseyshop.net |
| 444 | cheapjerseyoutlets.com |
| 445 | vipjer.com |
| 446 | jerseysonlines.com |
| 447 | likesupply.biz |
| 448 | jerseysmen.biz |
| 449 | going-picks.biz |
| 450 | livejersey.biz |
| 451 | goingpick.biz |
| 452 | everyjerseys.name |
| 453 | cheapelitejerseysmarket.us |

| | |
|---|---|
| 454 | cheapjerseyshome.biz |
| 455 | cheapshopsite.us |
| 456 | onlinejerseys.us |
| 457 | bestnewjerseys.com |
| 458 | everyjersey.info |
| 459 | likesupply.info |
| 460 | going-picks.info |
| 461 | luckyjerseys.wang |
| 462 | googlejerseys.wang |
| 463 | frmaillotcyclistepro.net |
| 464 | bigfour-jerseys.us |
| 465 | nflsshop.us |
| 466 | comprarcamisetasdefutbolbaratas.com |
| 467 | maglienba.com |
| 468 | maillot-nba.com |
| 469 | hat4wear.com |
| 470 | gsrs24.com |
| 471 | pantsinapinch.com |
| 472 | maillotnbapascher.com |
| 473 | superbowl49store.com |
| 474 | sbfanatics.net |
| 475 | azsuperbowlclub.net |
| 476 | superbowljerseyshop.com |
| 477 | azproshop.net |
| 478 | onfieldapparelforyou.com |
| 479 | neleco.com |
| 480 | fredsonrv.com |
| 481 | dhlcheapjerseys.com |
| 482 | kchottrax.com |
| 483 | loedown.com |
| 484 | manvikta.com |
| 485 | evajerseys.com |
| 486 | custompersonalizedjersey.com |
| 487 | familyunlimitedopp.com |
| 488 | ropadefutbol.com |
| 489 | roxtubes.com |
| 490 | bestnflhome.com |
| 491 | cheapjerseysxp.com |
| 492 | blackhawksgearshop.com |
| 493 | camisetas2014.com |
| 494 | amjet1.com |

| | |
|---|---|
| 495 | cheapjerseystore-us.net |
| 496 | wholesalegamegear.com |
| 497 | coolgamedaygear.com |
| 498 | maillotdebasketpascher.com |
| 499 | mygooglesportssite.com |
| 500 | bestgearforyou.com |
| 501 | fanshopforyou.com |
| 502 | bestfanstore.com |
| 503 | bestsportsgoodsforyou.com |
| 504 | hotshop555.com |
| 505 | ebestspot.com |
| 506 | thesuppliersite.com |
| 507 | ecoolspot.com |
| 508 | nbaxx.com |
| 509 | camisetabaloncestonba.com |
| 510 | vipjerseyssuppliers.com |
| 511 | winfreejerseys.net |
| 512 | kaneonlineshop.net |
| 513 | wholesalejerseys4you.com |
| 514 | azsb49.net |
| 515 | hawksjerseys.net |
| 516 | jumptovip.com |
| 517 | jerseysbiz.net |
| 518 | netjerseys.net |
| 519 | sf50store.com |
| 520 | cfball.com |
| 521 | sarah-healy.com |
| 522 | makifutbol.com |
| 524 | cheapjerseyswholesale2020.cc |
| 525 | wholesalejerseys-us.com |
| 526 | moorestownmomsclub.com |
| 527 | icefansshop.com |
| 528 | ems-central.com |
| 529 | energyfm964.com |
| 530 | fightingla.com |
| 531 | hptsupport.com |
| 532 | esnbaes.com |
| 533 | nbamaglie.com |
| 534 | camisetas-baratas-nbae.com |
| 535 | upjerseys.com |
| 536 | timejerseys.com |

| | |
|---|---|
| 537 | openjerseys.com |
| 538 | perfectyours.com |
| 539 | fashionb2c.info |
| 540 | soccerjerseyssupplier.org |
| 541 | allstarhats.org |
| 542 | getnewshoes2020.com |
| 543 | luzhaiwang.com |
| 544 | nikekb.co |
| 545 | authenticcheapjerseyschina.com |
| 546 | mycheaperjerseys.com |
| 547 | myjerseyssale.com |
| 548 | cheaperjerseyssupply.com |
| 549 | cheapwholesaleonline.com |
| 550 | greatonlinejersey.com |
| 551 | greatjerseyshome.com |
| 552 | google-jerseys.name |
| 553 | googlejerseys.tv |
| 554 | googlejersey.us |
| 555 | cheapmejerseys.us |
| 556 | jerseysshow.cc |
| 557 | jerseysshow.us |
| 558 | soledream.net |
| 559 | angelajerseys.us |
| 560 | jersey4fans.com |
| 561 | cheapnbajerseywholesale.us |
| 562 | jerseysshop.biz |
| 563 | newjerseysshop.biz |
| 564 | nikejerseysproducts.name |
| 565 | jerseyyahoo.us |
| 566 | mlbteamclothing.us |
| 567 | vivianjerseys.us |
| 568 | whyyoumadbro.us |
| 569 | mlbsportsjerseys.us |
| 570 | wholesalejerseysbiz.us |
| 571 | cheapnikejerseysonline.us |
| 572 | personalized-jerseys.com |
| 573 | tondakea.us |
| 574 | jerseyyahoo.com |
| 575 | pickjerseyscheap.com |
| 576 | nhlteamjerseys.us |
| 577 | nhlsportjerseys.us |

| | |
|---|---|
| 578 | classicneweracaps.us |
| 579 | loyalfanshome.com |
| 580 | officialjerseyssale.com |
| 581 | ulmpersan.com |
| 582 | bizjerseyswholesale.us |
| 583 | hotselljersey.us |
| 584 | 2009jersey-1.us |
| 585 | vipgoodluck.co |
| 586 | cancerdox.us |
| 587 | nhljerseysclothes.us |
| 588 | nhlsalejerseys.us |
| 589 | nhljerseysonline.us |
| 590 | cheapjerseys.info |
| 591 | alibaba-jerseys.info |
| 592 | thejerseyhouse.info |
| 593 | jerseysauthentic.org |
| 594 | googlejersey.org |
| 595 | livejerseys.org |
| 596 | jerseywholesalestore.org |
| 597 | neweraitalianegozio.org |
| 598 | cappellineweranegozi.org |
| 599 | capsonlinestore.org |
| 600 | jerseyshomewholesale.com |
| 601 | everyjerseyswholesale.com |
| 602 | bestjerseystop.com |
| 603 | ourjerseyshome.com |
| 604 | jersey-kingdom.co |
| 605 | goodluckvip.co |
| 606 | jerseysonline.co |
| 607 | happytobuynfljerseys.com |
| 608 | evanhl.com |
| 609 | skypejerseys.cc |
| 610 | thejerseystore.cc |
| 611 | 21jerseysdiscount.com |
| 612 | islandjersey.com |
| 613 | authenticjerseyssupplierseliteshop.com |
| 614 | jerseysnets.cc |
| 615 | jersey2shop.cc |
| 616 | lily2shop.cc |
| 617 | cooljerseyswholesale.cc |
| 618 | annajerseys.cc |

| 619 | shopteamjerseys.cc |
| --- | --- |
| 620 | fansshop.cc |
| 621 | discountstore.cc |
| 622 | cheapwholsalejerseysonline.com |
| 623 | vipjerseysfromchina.com |
| 624 | 1688jerseys.cc |
| 625 | jerseysshowjerseys.cc |
| 626 | sportscnsale.com |
| 627 | 77clothes.com |
| 628 | canadiens-jersey.com |
| 629 | blackfriday2015cheap.com |
| 630 | maillotnbapascher2015.com |
| 631 | aguasdeizabal.com |
| 632 | wholesalejerseyssale4.com |
| 633 | jerseysale4.com |
| 634 | nhltopplayershop.com |
| 635 | meigs-flight-school.com |
| 636 | balancenikebarata.com |
| 637 | zapatosles.com |
| 638 | pickjerseywholesale.com |
| 639 | buysportjersey.com |
| 640 | shopcheapjerseyonline.com |
| 641 | shopjerseysonsale.com |
| 642 | cheapjerseys4.com |
| 643 | buyjerseyshop.com |
| 644 | 123miami.net |
| 645 | cheapjerseys-site.com |
| 646 | nbashopco.com |
| 647 | wholesalejerseyssupplychina.com |
| 648 | buycheapjerseyschina.com |
| 649 | officialpatriotspros.com |
| 650 | favorjerseys.com |
| 651 | absolutelyfaaabulous.com |
| 652 | cheapjerseyswholesale.cc |
| 653 | chinacheapjerseys.cc |
| 654 | chinawholesalejerseys.cc |
| 655 | wholesalecheapjerseys.cc |
| 656 | wholesalejerseys.cc |
| 657 | nfljerseyssupply.cc |
| 658 | wholesalefreeshipping.net |
| 659 | greatnewjerseys.cc |

| | |
|---|---|
| 660 | bestjerseysstore.us.com |
| 661 | cheap-jerseys.us.org |
| 662 | supplycheapjerseys.us.com |
| 663 | salejersey.cn |
| 664 | googlejerseys.com.cn |
| 665 | cheapjerseys.com.cn |
| 666 | jerseyshoponline.com |
| 667 | cheapjerseys2015.com |
| 668 | wholesalemlbcheapjerseys.com |
| 669 | 2015jerseyswholesale.com |
| 670 | jerseyssupplynow.com |
| 671 | newjerseysbiz.com |
| 672 | cheapjerseyscom.biz |
| 673 | cheapjerseyschinatt.com |
| 674 | cheapjerseysfreeshipping.cc |
| 675 | cheapjerseyschina.cc |
| 676 | footballsstore.com |
| 677 | officiallionsproshop.com |
| 678 | wholesalejerseyschina.cc |
| 679 | greenbaypackersonlineshop.com |
| 680 | usawholesalejerseys.us |
| 681 | wholesalejerseysgoods.cc |
| 682 | nflgames.us |
| 683 | jerseyscheap.us |
| 684 | grabjerseys.us |
| 685 | sportblogman.com |
| 686 | fastfreenews.com |
| 687 | hockeyjerseycheap.com |
| 688 | herewego2014.com |
| 689 | cheapgreatquality.com |
| 690 | sportsstuffwholesale.com |
| 691 | okjerseysmall.com |
| 692 | itemsupply.com |
| 693 | wohlmanandtoschi.com |
| 694 | costabuy.com |
| 695 | blackhawksauthenticjerseygear.com |
| 696 | icegearstore.com |
| 697 | icejerseysgear.com |
| 698 | cityfittedkitchens.com |
| 699 | fangears.org |
| 700 | jerseysstore.org |

| | |
|---|---|
| 701 | newjerseysclub.com |
| 702 | jerseystore2015.com |
| 703 | cheapsoccerjerseys.us.com |
| 704 | authenticjersey.us.com |
| 705 | cheapjerseysforsale.us.com |
| 706 | jerseyscheapchina.us.com |
| 707 | chinajerseycheap.us.com |
| 708 | wholesalejerseys2015.us.com |
| 709 | wholesalesoccerjerseys.us.com |
| 710 | nfljerseys2015.us.com |
| 711 | cheapjerseyscanada.us.com |
| 712 | topjerseysshop.us |
| 713 | nicehat.us |
| 714 | soccerjersey-wholesaler24.com |
| 715 | mlb-jerseys.com |
| 716 | tradenow.us |
| 717 | prosjersey.com |
| 718 | wholesalejerseymall.us |
| 719 | cheapjerseysmlb.us |
| 720 | nbatrojer.com |
| 721 | jordankickz.biz |
| 722 | dhgatejerseys.top |
| 723 | shoxtrade.wang |
| 724 | shoxtrade.top |
| 725 | niceshopjerseys.top |
| 726 | jerseysinboxs.com |
| 727 | jerseys-office.com |
| 728 | queenjerseys.biz |
| 729 | usatopjerseys.biz |
| 730 | shopyourjerseys.com |
| 731 | 3kobe.com |
| 732 | howmuchjerseys.com |
| 733 | wholesalejerseysfreeshipping.net |
| 734 | ouerls.com |
| 735 | halosportsgears.com |
| 736 | teamwearshops.com |
| 737 | cheapestjerseywholesaleshop.com |
| 738 | bestclothingsupply.com |
| 739 | gordon-jerseys.com |
| 740 | sportsgoodsclub.com |
| 741 | globalwearstore.com |

| 742 | superclothingoutlet.com |
|------|--------------------------|
| 743 | niceshopjerseys.me |
| 744 | blackhawkshockeyofficial.com |
| 745 | usatopjerseys.wang |
| 746 | queenjerseys.wang |
| 747 | cheapwholesaletrade.wang |
| 748 | mynbastores.com |
| 749 | jerseysfantasticshop.com |
| 750 | authenticjerseyssupplierselite.com |
| 751 | 21buyjerseys.com |
| 752 | elitecheapnfljerseysauthentic.com |
| 753 | elitesportsjerseyscheapauthentic.com |
| 754 | fyjerseys.com |
| 755 | raybanbra.com |
| 756 | chinanfljerseys.com |
| 757 | jerseyfreeshipping.com |
| 758 | amyfactoryjerseys.com |
| 759 | jerseysauthenticwholesaleelitecheap.com |
| 760 | jerseys-fans.com |
| 761 | lookstorejerseys.com |
| 762 | nflfootballjerseysauthentic.com |
| 763 | nflfootballjerseyswholesale.com |
| 764 | twinsjerseysstore.com |
| 765 | quickpaypay.com |
| 766 | 14jordan.com |
| 767 | jordancheapcheap.com |
| 768 | hockeyjerseysauthenticcheapshop.com |
| 769 | topshoes.top |
| 770 | onlinecheapshopworld.top |
| 771 | onlinejerseysshops.net |
| 772 | shopsonlinecheapwholesale.com |
| 773 | comprarcamisetas2015.com |
| 774 | newrepaircompany.com |
| 775 | nbajerseys.top |
| 776 | jerseykick.com |
| 777 | newsjerseymall.com |
| 778 | wejerseysok.com |
| 779 | cheapjerseysite.com |
| 780 | newsjerseysmall.org |
| 781 | queenjerseys.info |
| 782 | vkjackets.com |

| 783 | weiketrade.net |
| 784 | cheapjerseysxyz.com |
| 785 | ambratrade.net |
| 786 | queenjerseys.net |
| 787 | nbajerseyssale.com |
| 788 | getbestgear.com |
| 789 | buytopgears.com |
| 790 | cheapjerseyswholesalestitched.com |
| 791 | orderbestgear.com |
| 792 | buybestgear.com |
| 793 | findbestgear.com |
| 794 | gettopgear.com |
| 795 | wholesalebestgear.com |
| 796 | worldbestjerseys.com |
| 797 | jerseysonlinemall.com |
| 798 | wholesaleaaajerseys.com |
| 799 | usjerseyssale.com |
| 800 | cheapmlbjerseysoutlet.net |
| 801 | cheapjerseysmike.com |
| 802 | buymlb59fiftyfittedhats.com |
| 803 | abcjersey.com |
| 804 | chicagoblackhawksjersey.net |
| 805 | promaillotcyclisme2015.com |
| 806 | tenuecycliste2015.com |
| 807 | mlbjerseysshop.com |
| 808 | bestsupremecampcaps.com |
| 809 | maillotscyclismpro.com |
| 810 | cooljerseysport.com |
| 811 | cheapwholesalejerseys2015.com |
| 812 | hotpopjerseysshop.cc |
| 813 | goonb2c.cc |
| 814 | salevl.com |
| 815 | jerseys777aa.com |
| 816 | regularjerseys.com |
| 817 | sportsjerseyswholesalejerseys.com |
| 818 | amoyhyjerseys.com |
| 819 | flamesfansshop.com |
| 820 | cheapjersey-cheapjersey.com |
| 821 | cheapliveqb.com |
| 822 | cavaliersjerseys.net |
| 823 | nbajerseys.net |

| | |
|---|---|
| 824 | sneakerahead.cc |
| 825 | hotselljersey.com |
| 826 | allthemode.cc |
| 827 | cheapairjordans-inc.com |
| 828 | cheapsjerseyswholesales.com |
| 829 | tfacountthechange.org |
| 830 | cheapnhljerseys.org |
| 831 | teamhockeygear.com |
| 832 | icojerseys.com |
| 833 | eesshop.com |
| 834 | newshopjerseys.com |
| 835 | visonmall.top |
| 836 | luckyjerseys.top |
| 837 | jerseysforsale.top |
| 838 | fgamkcas.xyz |
| 839 | jerseysrocks.com |
| 840 | jerseysokays.com |
| 841 | topjerseysabc.com |
| 842 | jerseysforsale.net |
| 843 | 26jerseys.com |
| 844 | newsjerseys.net |
| 845 | topjerseysus.com |
| 846 | jerseyssell.com |
| 847 | mlbonlinesale.com |
| 848 | jerseysforsale.org |
| 849 | 21elitecheapjerseys.com |
| 850 | cheapaaa.com |
| 851 | jerseysme.com |
| 852 | cojerseys.com |
| 853 | authenticjerseyssupplierelliteshop.com |
| 854 | wholesalefootballjerseysusa.com |
| 855 | jersdisocunt.com |
| 856 | jersonsale.com |
| 857 | nflsuperjerseys.com |
| 858 | mlb-cheapjerseys.com |
| 859 | cheaperjerseysus.com |
| 860 | jerseysvip2015.com |
| 861 | wholesalejerseys-shops.com |
| 862 | aoagood.com |
| 863 | shopmvpjerseys.com |
| 864 | nicerain.com |

| 865 | huayiexpress.net |
|-----|------------------|
| 866 | jerseyswholesaleonlinestore.com |
| 867 | 2015selling.net |
| 868 | newjerseyswholesaleonline.com |
| 869 | thejerseysleague.com |
| 870 | exploresportswear.com |
| 871 | wholesalemvpjerseys.com |
| 872 | 2015newjersey.com |
| 873 | cheapbuylol.com |
| 874 | jerseysrush.com |
| 875 | authenticblackhawksjerseys.com |
| 876 | wholesalejerseyselitejerseys.com |
| 877 | weiketrade.com |
| 878 | topjerseysh.com |
| 879 | cheapsportsgoods.com |
| 880 | discountmlbjersey.com |
| 881 | jerseyswholesalefromchina.net |
| 882 | 2014cheapjerseys.com |
| 883 | wholesaleelitefootballjerseys.com |
| 884 | jerseystomall.com |
| 885 | jerseysfty.com |
| 886 | uofanjerseys.com |
| 887 | cheapjerseysequipment.com |
| 888 | dctjerseys.com |
| 889 | higreatshop.com |
| 890 | jerseysebaycoa.com |
| 891 | china-jerseys-supply.net |
| 892 | jerseydistributor.com |
| 893 | dctjersey.com |
| 894 | sportswearhead.com |
| 895 | aoanice.com |
| 896 | aoacool.com |
| 897 | cheap-jerseys-supply.net |
| 898 | nhlbostonbruinsproshop.com |
| 899 | alljerseysdct.com |
| 900 | jerseysvipfans.com |
| 901 | servicetopay.com |
| 902 | wholesalejerseysfrees.com |
| 903 | ioolink.com |
| 904 | wholesale-jerseys-china.com |
| 905 | cheapfootballjerseyselite.com |

| | |
|---|---|
| 906 | cheapelitefootballjerseys.com |
| 907 | topshopgogo.com |
| 908 | dorajerseys.com |
| 909 | jerseyon2016.com |
| 910 | wholesalesportstore.com |
| 911 | wholesalejerseydiscount.com |
| 912 | wholesalejerseyclearance.com |
| 913 | topsportsgears.com |
| 914 | topjerseybar.com |
| 915 | kicksboom.net |
| 916 | beginjerseys.com |
| 917 | wowsportsgoods.com |
| 918 | wholesalejerseysales.com |
| 919 | realgreatsite.com |
| 920 | topjerseypick.com |
| 921 | jerseystank.com |
| 922 | jersrock.com |
| 923 | alljerseysspot.com |
| 924 | chinawholesalesjerseys.com |
| 925 | excitingcloset.com |
| 926 | jennifershop.com |
| 927 | airflyshoe.com |
| 928 | cheap-jerseys-china.com |
| 929 | nhl-cheapjerseys.com |
| 930 | supply-cheap-jerseys.com |
| 931 | cheap-china-jerseys.com |
| 932 | jerseys-cheap-supply.com |
| 933 | jerseys-china-wholesale.com |
| 934 | cheap-jerseys-online.com |
| 935 | jerseys-cheap-wholesale.com |
| 936 | jerseys-china-supply.com |
| 937 | nike-jerseys-cheap.com |
| 938 | topjerseyspick.com |
| 939 | cheap-jerseys-wholesale.net |
| 940 | nyrangershockeyjerseys.com |
| 941 | canadiens-jerseys.com |
| 942 | skytrades.net |
| 943 | jerseyshome.me |
| 944 | cheapjerseysace.com |
| 945 | nfljerseysales.net |
| 946 | baseballyankeesonline.com |

| 947 | bruinshockeyonline.com |
|------|------------------------|
| 948 | canadienshockeyonline.com |
| 949 | officialmlbonline.net |
| 950 | officialnhlonline.net |
| 951 | penguinshockeyonline.com |
| 952 | wholesalecheapjerseysfromchina.net |
| 953 | wholesalechinajerseysonline.net |
| 954 | baseballathleticsonline.com |
| 955 | fansproshop.net |
| 956 | hockeycapitalsonline.com |
| 957 | hockeyflyersshoponline.com |
| 958 | hockeyleafsshoponline.com |
| 959 | wildhockeystore.com |
| 960 | fb-jerseys.net |
| 961 | football-fanshop.net |
| 962 | 21bucksjerseys.net |
| 963 | find-jerseys.net |
| 964 | superbowl4fans.net |
| 965 | jerseysaleus.net |
| 966 | 21dollarsjerseys.net |
| 967 | jerseysclearance.net |
| 968 | cheapjerseyschoose.net |
| 969 | wholesalejerseysfc.com |
| 970 | canadiensjerseysofficial.com |
| 971 | cheaptopjerseys.com |
| 972 | jerseysbest.cc |
| 973 | jerseyswholesalenhl.com |
| 974 | nflnhloutlet.com |
| 975 | nflnhlstore.com |
| 976 | salehomejerseys.com |
| 977 | salejerseysstore.com |
| 978 | salejerseysweb.com |
| 979 | salesalejerseys.com |
| 980 | saleteamjerseys.com |
| 981 | shopnflnhl.com |
| 982 | shopnflnhlmlb.com |
| 983 | supplydiscountjerseys.com |
| 984 | supplyjerseyssale.com |
| 985 | wholesalehomejerseys.com |
| 986 | jerseyschinashop.com |
| 987 | mlbfanjersey.com |

| | |
|---|---|
| 988 | footcn.com |
| 989 | salesjerseysonline.com |
| 990 | sneakersbrand.com |
| 991 | joywholesalejerseys.com |
| 992 | all-jerseys-wholesale.com |
| 993 | 911jerseys.us |
| 994 | idpucv.com |
| 995 | lisascollan.com |
| 996 | herbaldave.com |
| 997 | irfanonline.com |
| 998 | scottmedical.net |
| 999 | pvahec.org |
| 1000 | theraleighdentist.us |
| 1001 | clothes-aa.com |
| 1002 | shoes-aaa.net |
| 1003 | nikefa.com |
| 1004 | shoes-aaa.org |
| 1005 | jerseyshopstore.com |
| 1006 | greatjerseysshop.com |
| 1007 | authenticjerseysshop-us.net |
| 1008 | hockeyusajersey.com |
| 1009 | hatmalls2008.com |
| 1010 | jerseyla.com |
| 1011 | 7jersey.net |
| 1012 | cheaperjerseys.cc |
| 1013 | chicagoblackhawksjersey.us |
| 1014 | nhljerseys.us.com |
| 1015 | alljerseys.us |
| 1016 | jerseys.la |
| 1017 | nbajerseys.us.com |
| 1018 | nnseller.co |
| 1019 | shopspick.com |
| 1020 | zjersey.com |
| 1021 | ec-jerseys.com |
| 1022 | elitejerseyscheapauthentic.com |
| 1023 | today2012.com |
| 1024 | wholesalejerseysaler.com |
| 1025 | jerseys-express.net |
| 1026 | allnhljerseys.com |
| 1027 | paylasimcim.com |
| 1028 | cheapjerseysgo.us |

| | |
|---|---|
| 1029 | supersaler.biz |
| 1030 | easyjerseys.us |
| 1031 | chinajerseyssupply.us |
| 1032 | vipjerseysshop.us |
| 1033 | nnsell.co |
| 1034 | 24ib.com |
| 1035 | jerseysonsales.com |
| 1036 | brattlere.com |
| 1037 | xonaresortsuites.com |
| 1038 | diamondproduce.com |
| 1039 | holidae-house.com |
| 1040 | cheapoutletjersey.com |
| 1041 | viponlyproshop.com |
| 1042 | store4vip.com |
| 1043 | wihoulihans.com |
| 1044 | movinspirits.com |
| 1045 | teachadestore.com |
| 1046 | tikalli.com |
| 1047 | votekettler.com |
| 1048 | grblogs.com |
| 1049 | usctlha.net |
| 1050 | iifoc.com |
| 1051 | napsamerica.com |
| 1052 | byarticles.com |
| 1053 | oldhambiz.com |
| 1054 | mediawks4u.com |
| 1055 | fit2fightmke.com |
| 1056 | tranquilityinidaho.com |
| 1057 | getjerseys.net |
| 1058 | jerseysnbanfl.com |
| 1059 | hgiomaha.com |
| 1060 | nhlblackhawkgear.com |
| 1061 | blackhawkjerseysgear.com |
| 1062 | socheapsupplier.com |
| 1063 | socheapwholesaler.com |
| 1064 | 911jerseys.com |
| 1065 | worldcupcn.net |
| 1066 | jerseysonlinestore.com |
| 1067 | southerniowaproduce.com |
| 1068 | aoashoes.com |
| 1069 | sscheap.com |

| | |
|---|---|
| 1070 | superbowlstore.com |
| 1071 | forourfarms.com |
| 1072 | nhlblackhawksonline.com |
| 1073 | icefansonline.com |
| 1074 | vowstory.info |
| 1075 | cnshop.info |
| 1076 | teensteps.org |
| 1077 | middskiclub.org |
| 1078 | wildcarewv.org |
| 1079 | sophiaopp.org |
| 1080 | wholesalershop.org |
| 1081 | b2ctrader.org |
| 1082 | 24ibes.com |
| 1083 | thetopboots.com |
| 1084 | thebestjersey.net |
| 1085 | gadgetauto.com |
| 1086 | buygoodkicks.com |
| 1087 | pkjerseys.us |
| 1088 | mejerseys.us |
| 1089 | elitejerseysstore.co |
| 1090 | jersey90.com |
| 1091 | cheapclothesfactory.co |
| 1092 | jerseyswholesalefor2015.com |
| 1093 | goodjerseysshops.biz |
| 1094 | thejerseyhouse.co |
| 1095 | htmjersey.co |
| 1096 | joyjerseys.co |
| 1097 | fantacysportsjerseys.co |
| 1098 | foreverjersey.co |
| 1099 | jerseys4world.co |
| 1100 | cheapelitejerseysmarket.co |
| 1101 | joyjersey.co |
| 1102 | jersell.co |
| 1103 | honestysale.co |
| 1104 | jerseys-online.co |
| 1105 | make-trade.co |
| 1106 | cheerjersey.co |
| 1107 | nflonlinetrade.name |
| 1108 | forair777.co |
| 1109 | nfl-shopes.com |
| 1110 | authenticjerseyssupplier.com |

| 1111 | jerseysplatform.com |
|------|---------------------|
| 1112 | cheapjerseyswholesalechina.com |
| 1113 | topkickjerseys.com |
| 1114 | e-jerseys.info |
| 1115 | jerseydeals.org |
| 1116 | groupjersey.org |
| 1117 | 90jerseys.org |
| 1118 | oljersey.org |
| 1119 | 365jerseys.org |
| 1120 | jersey4sell.org |
| 1121 | cheapjerseystousa.org |
| 1122 | sportjerseyscheap.cc |
| 1123 | nvtakesjuiceplus.com |
| 1124 | reiofmi.org |
| 1125 | topjerseysale.com |
| 1126 | jerseyswholesalechinasupply.com |
| 1127 | baseballplayerjersey.com |
| 1128 | cheapsportsjerseysite.com |
| 1129 | usjerseyswholesale.com |
| 1130 | exsneaker.cc |
| 1131 | cheapjerseys-wholesale.us.com |
| 1132 | isojerseys.co |
| 1133 | oemjerseys.co |
| 1134 | exsneaker.org |
| 1135 | alljerseysstore.com |
| 1136 | newerainc.net |
| 1137 | salejersey.biz |
| 1138 | cajerseys.us |
| 1139 | salejerseys.us |
| 1140 | hockeyfanshop.us |
| 1141 | topnewjerseys4you.us |
| 1142 | superbowlfanatics.us |
| 1143 | superbowlgears.us |
| 1144 | footballfanshop.us |
| 1145 | yesnfljerseys.com |
| 1146 | salejerseys.net |
| 1147 | cujerseys.net |
| 1148 | superbowlfanshop.com |
| 1149 | africatrends.com |
| 1150 | wehosocial.com |
| 1151 | buycheapjerseysonline.net |

| | |
|---|---|
| 1152 | discountjerseyswholesale-us.net |
| 1153 | newjerseynba.net |
| 1154 | cheapbasketballjerseys-us.net |
| 1155 | discountedjerseysshop-us.net |
| 1156 | nuevasnbacamisetas-es.net |
| 1157 | grabjerseys.com |
| 1158 | shopsupers.com |
| 1159 | shopssuper.com |
| 1160 | airdscheme.net |
| 1161 | comventader.com |
| 1162 | davisstarshow.com |
| 1163 | gordygraphics.com |
| 1164 | esfutbols.com |
| 1165 | cujersey.info |
| 1166 | cujerseys.info |
| 1167 | cajerseys.info |
| 1168 | salejerseys.info |
| 1169 | cajerseys.org |
| 1170 | cujerseys.org |
| 1171 | cheapnewjerseys2015.org |
| 1172 | us-buycheapestjerseys.org |
| 1173 | cheapjerseyswholesale-us.org |
| 1174 | nbajersey2015.org |
| 1175 | nbacamisetas.org |
| 1176 | discountedjerseysshop-us.org |
| 1177 | freebaby.org |
| 1178 | googlejerseys.me |
| 1179 | cnjerseys.me |
| 1180 | classicbasketballjerseys-us.net |
| 1181 | custombasketballjerseys-us.net |
| 1182 | ventacamisetas-es.com |
| 1183 | bargainbasketballjerseys-us.net |
| 1184 | cheapestbasketballjerseys-us.net |
| 1185 | latestbasketballjerseys-us.net |
| 1186 | cheapjerseystore-us.com |
| 1187 | discountjerseystore-us.net |
| 1188 | cheapnfl--jerseys.us.com |
| 1189 | verytradepick.com |
| 1190 | flyersfanstoreonline.com |
| 1191 | nflpromo.us |
| 1192 | sjsharksproshop.com |

| | |
|---|---|
| 1193 | vipjerseys.us |
| 1194 | vipdod.com |
| 1195 | nbajerseys.biz |
| 1196 | cheapjerseys.pro |
| 1197 | nikefactorystoreonline.com |
| 1198 | 21cheapjerseys.us.com |
| 1199 | cheapjerseysfromchina.cc |
| 1200 | nhlproshop.com |
| 1201 | wholesaletopjerseys.com |
| 1202 | buyjerseysonlineforsale.com |
| 1203 | getbestjerseys.com |
| 1204 | jerseyswholesaleus.com |
| 1205 | cheapwholesalenbajerseys.com |
| 1206 | officialchicagoblackhawksteamstore.com |
| 1207 | hockeyblackhawksonline.com |
| 1208 | theyankeesbaseballshop.com |
| 1209 | theblackhawkshockeyshop.com |
| 1210 | theblackhawksteamshop.com |
| 1211 | cheapfootballjerseys2.com |
| 1212 | wholesalejers.com |
| 1213 | cheapnbajerseysw.com |
| 1214 | wholesalejerseysw.com |
| 1215 | jerspro.com |
| 1216 | cheapjerseysfromchina8.com |
| 1217 | jerseyus.top |
| 1218 | jerseysus.top |
| 1219 | officialnbastoreco.com |
| 1220 | wholesalejerseysright.com |
| 1221 | splitnutthrustcollar.com |
| 1222 | wholesalejerseyschina5.com |
| 1223 | cheapsoccerjerseysfromchina2.com |
| 1224 | cheapjerseysw.com |
| 1225 | bengalsofficialprostore.com |
| 1226 | bizcheapjerseys.com |
| 1227 | broncosofficialprostore.com |
| 1228 | coltsfootballprostore.com |
| 1229 | coltsofficialprostore.com |
| 1230 | footballchargersshop.com |
| 1231 | hockeyavalancheshop.com |
| 1232 | hockeybluesshop.com |
| 1233 | hockeybruinsshop.com |

| | |
|---|---|
| 1234 | hockeycanadiensshop.com |
| 1235 | hockeydevilsshop.com |
| 1236 | hockeyducksshop.com |
| 1237 | hockeyflyersshop.com |
| 1238 | hockeyrangersshop.com |
| 1239 | hockeyredwingsshop.com |
| 1240 | nhlbruinsstore.com |
| 1241 | officialblackhawksteamstore.com |
| 1242 | officialchiefsfootball.com |
| 1243 | officialdetroittigersstore.com |
| 1244 | officialfootballpatriotsshop.com |
| 1245 | officialfootballpatriotsstore.com |
| 1246 | officialnewyorkyankeesstore.com |
| 1247 | officialtexasrangersstore.com |
| 1248 | pittsburghfanstore.com |
| 1249 | redskinsonlineofficialstore.com |
| 1250 | wholesalejerseysqb.com |
| 1251 | wholesalejerseysrb.com |
| 1252 | chargersofficialonline.com |
| 1253 | dolphinsonlineprostore.com |
| 1254 | footballbrownsshop.com |
| 1255 | footballbrownsstore.com |
| 1256 | footballjetsstore.com |
| 1257 | giantsofficialprostore.com |
| 1258 | giantsonlineofficialstore.com |
| 1259 | mlbcheapjerseys.com |
| 1260 | officialfalconsauthenticprostore.com |
| 1261 | officialfootballsaints.com |
| 1262 | steelersauthenticjerseys.com |
| 1263 | texansofficialprostore.com |
| 1264 | cheapnfljerseyschinapro.com |
| 1265 | cheapjerseyscb.com |
| 1266 | jaguarsofficialauthentic.com |
| 1267 | onlywholesaleprice.com |
| 1268 | ravensauthenticofficial.com |
| 1269 | ravensofficialonlineshop.com |
| 1270 | ravensofficialonlinestore.com |
| 1271 | redskinsofficialauthentic.com |
| 1272 | saintsauthenticofficial.com |
| 1273 | seahawksofficialonlineshop.com |
| 1274 | titansofficialauthentic.com |

| | |
|---|---|
| 1275 | vikingsofficialauthentic.com |
| 1276 | wholesalejerseysaz.com |
| 1277 | wholesalerjerseysusa.com |
| 1278 | baseballcardinalsshop.com |
| 1279 | bruinsofficialprostore.com |
| 1280 | chicago-store.com |
| 1281 | footballdolphinsshop.com |
| 1282 | footballgiantsproshop.com |
| 1283 | footballsredskins.com |
| 1284 | jetsauthenticofficial.com |
| 1285 | mlbshopco.com |
| 1286 | nhlofficial.com |
| 1287 | officialauthenticpanthersshop.com |
| 1288 | officialfootballbears.com |
| 1289 | officialfootballfalconsshop.com |
| 1290 | officialfootballpanthers.com |
| 1291 | officialnhlstore.com |
| 1292 | officialphilliesproshop.com |
| 1293 | officialseahawksonlineproshop.com |
| 1294 | officialushockey.com |
| 1295 | packersfootballprostore.com |
| 1296 | redskinsofficialonline.com |
| 1297 | saintsofficialonline.com |
| 1298 | shopfalconsauthenticjerseys.com |
| 1299 | wholesalecheap-jerseys.com |
| 1300 | wholesalejerseysatusa.com |
| 1301 | cheapjerseysfs.com |
| 1302 | cheapjerseyslb.com |
| 1303 | cheapjerseysqb.com |
| 1304 | cheapjerseyswr.com |
| 1305 | footballbillsshop.com |
| 1306 | footballchiefsshop.com |
| 1307 | footballeaglesshop.com |
| 1308 | footballpackersprostore.com |
| 1309 | footballsteelersproshop.com |
| 1310 | officialbroncosonlineprostore.com |
| 1311 | officialredsoxproshop.com |
| 1312 | shopbroncosauthenticjerseys.com |
| 1313 | steelersfootballprostore.com |
| 1314 | proshopnfljerseys.com |
| 1316 | mosstrade.wang |

| | |
|---|---|
| 1317 | htmjersey.wang |
| 1319 | ipojerseys.wang |
| 1321 | isojerseys.wang |
| 1322 | americacheapjersey.com |
| 1323 | baseballdodgersshop.com |
| 1324 | baseballyankeesshop.com |
| 1325 | bruinsjerseyshockeyproshop.com |
| 1326 | cheapjerseystickets.com |
| 1327 | chicagoblackhawkshockeyshop.com |
| 1328 | flamesofficialstore.com |
| 1329 | hockeyblackhawksofficial.com |
| 1330 | hockeyflyersofficial.com |
| 1331 | hockeyjetsonline.com |
| 1332 | hockeyleafsonline.com |
| 1333 | hockeyoilersonline.com |
| 1334 | hockeypenguinsjerseysstore.com |
| 1335 | hockeypenguinsofficial.com |
| 1336 | hockeysharksonline.com |
| 1337 | hockeyteamcanadaonline.com |
| 1338 | mlbcardinalsteamshop.com |
| 1339 | mlbofficialonline.com |
| 1340 | mlbyankeesjerseysteamshop.com |
| 1341 | nbacelticsonline.com |
| 1342 | nhlbruinshockeystore.com |
| 1343 | nhlofficial.net |
| 1344 | nhlofficialonline.com |
| 1345 | nhlpenguinsjerseyshockeystore.com |
| 1346 | officialbluesonline.com |
| 1347 | officialducksjerseyteamshop.com |
| 1348 | officialkingsonline.com |
| 1349 | officialnationalsonline.com |
| 1350 | officialnetsstore.com |
| 1351 | officialpredatorsonline.com |
| 1352 | officialtwinsonline.com |
| 1353 | stitchedchinajerseys.com |
| 1354 | teamcapitalshockeyshop.com |
| 1355 | thechicagoblackhawkshockey.com |
| 1356 | thehockeyfanatics.com |
| 1357 | wholesalejerseyscanada.com |
| 1358 | wholesalenhljerseyonline.com |
| 1359 | 49ersofficialauthentic.com |

| 1360 | 49ersofficialonline.com |
|------|--------------------------|
| 1361 | authenticflyersshop.com |
| 1362 | blackhawksprostore.com |
| 1363 | cardinalsbaseballshop.com |
| 1364 | cheapjerseyonlineshop.com |
| 1365 | cheapsportsjerseyscanada.com |
| 1366 | hockeysblackhawkshop.com |
| 1367 | jerseysusaonline.com |
| 1368 | newyorkrangershockeyshop.com |
| 1369 | officialauthenticchiefs.com |
| 1370 | officialauthenticfalconsstore.com |
| 1371 | officialauthenticseahawksshop.com |
| 1372 | officialbearsjerseyshop.com |
| 1373 | officialbengalsfanstore.com |
| 1374 | officialbuccaneersshop.com |
| 1375 | officialmlbonlines.com |
| 1376 | officialsblackhawksco.com |
| 1377 | raylewisjerseys.net |
| 1378 | shopnicejerseys.com |
| 1379 | sportsoutletsonline.com |
| 1380 | thechinajerseysmall.com |
| 1381 | wholesalejerseysblogs.com |
| 1382 | wholesalejerseyscheap.us |
| 1383 | authenticflamesshop.com |
| 1384 | blackhawksofficial.com |
| 1385 | blackhawksofficialonlines.com |
| 1386 | brownsauthenticofficialstore.com |
| 1387 | bullsofficialstore.com |
| 1388 | dodgersofficialauthentics.com |
| 1389 | grizzliesshoponline.com |
| 1390 | officialauthenticpatriotsstore.com |
| 1391 | officialredskinspros.com |
| 1392 | penguinsofficialstore.com |
| 1393 | warriorsofficialstore.com |
| 1394 | officialnhlhockey.com |
| 1395 | 49ersonlineofficialstore.com |
| 1396 | denvernuggetsshop.com |
| 1397 | officialcoltsfootball.com |
| 1398 | officialcoltsjerseystore.com |
| 1399 | officialcoltsprostore.com |
| 1400 | officialdevilsnhlshop.com |

| | |
|---|---|
| 1401 | officialredskinsfootball.com |
| 1402 | officialsteelersfansstore.com |
| 1403 | ravensonlineofficialstore.com |
| 1404 | yankeesprostore.com |
| 1405 | billsauthenticofficial.com |
| 1406 | bruinsofficialnhlshop.com |
| 1407 | bruinsofficialnhlshop.com |
| 1408 | coltsfootballshop.com |
| 1409 | flamesprostore.com |
| 1410 | officialauthenticbuccaneersstore.com |
| 1411 | officialauthenticsaints.com |
| 1412 | officialauthenticsteelersstore.com |
| 1413 | officialblackhawksauthentics.com |
| 1414 | officialravensfootball.com |
| 1415 | officialseahawksfansshop.com |
| 1416 | pacersofficialstore.com |
| 1417 | panthersonlineproshop.com |
| 1418 | ravensauthenticofficialshops.com |
| 1419 | officialauthenticcardinalsstore.com |
| 1420 | yankeesbaseballshops.com |
| 1421 | wholesalejerseyschina2016.com |
| 1422 | 21jerseys.us |
| 1423 | officialfootballusa.com |
| 1424 | cheapjerseyschinaace.com |
| 1425 | jerseycheapwholesalechina.com |
| 1426 | jerseyshomee.org |
| 1427 | foxsportsjersey.com |
| 1428 | fans-port.us |
| 1429 | 2014-cheapjersey.us |
| 1430 | blackhawksnhlstore.com |
| 1431 | footballjerseysell.com |
| 1432 | liuwenbin.net |
| 1433 | favor-jerseys.com |
| 1434 | sportsfromchina.com |
| 1435 | nhl-jerseysshop.com |
| 1436 | wholesale-football-jerseys.net |
| 1437 | nfljerseychina.cc |
| 1438 | goodsalesuniform.com |
| 1439 | jerseyswholesale.cc |
| 1440 | 5awholesale.net |
| 1441 | hotsaleoline.com |

| 1442 | shopteamjersey.cc |
| 1443 | cheapnfljerseyschina.cc |
| 1444 | cheapchinajerseys.cc |
| 1445 | charmingshoe.com |
| 1446 | nfljerseyschina.cc |
| 1447 | chinawholesalejersey.cc |
| 1448 | newsaonline.com |
| 1449 | jerseyscheapwholesale.cc |
| 1450 | cheaperjerseys.us.com |
| 1451 | wholesalejerseyoutlet.us.com |
| 1452 | cheapjerseysbuy.us.com |
| 1453 | airjordansoutlet.com |
| 1454 | cheapjerseysnba.us |
| 1455 | wholesalejerseysusa.us |
| 1456 | jerseys-yeah.com |
| 1457 | nfljerseysforsale.us |
| 1458 | jerseysvip.us |
| 1459 | chinajerseycheap.us |
| 1460 | nbabasketballshoes2013.com |
| 1461 | officialeaglesroom.com |
| 1462 | 59fiftycapsaustralia.com |
| 1463 | discountnewerahat.com |
| 1464 | wholesalenewerafittedhats.com |
| 1465 | jerseys.ws |
| 1466 | pdchallenge.com |
| 1467 | nyrangersjerseysmart.com |
| 1469 | skobilli.com |
| 1470 | shoes99.com |
| 1471 | chinacheapjerseyers.com |
| 1472 | chinacheapjerseyr.com |
| 1473 | chinacheapjerseysr.com |
| 1474 | superbowljersey.net |
| 1475 | superbowljerseys2014.net |
| 1476 | tecuentocomoes.com |
| 1477 | healingindubois.com |
| 1478 | goodssportingshop.com |
| 1479 | camisetasdefutbolbaratas2014.com |
| 1480 | viponlyjerseys.com |
| 1481 | marquedesports.com |
| 1482 | tnhls.com |
| 1484 | cheapchinashoe.com |

| 1485 | camisetasnbatiendaonline.com |
|------|------------------------------|
| 1486 | ventbaratnales.com |
| 1487 | blackhawkonlineshop.com |
| 1488 | oosshop.com |
| 1489 | stanleycupfans.com |
| 1490 | sarahstoryphotography.com |
| 1491 | groteszk.info |
| 1492 | sneakerstorm.org |
| 1493 | getjers.com |
| 1494 | jersoutlet.com |
| 1495 | newerausak15.com |
| 1496 | mayclicks24.com |
| 1497 | ecershop.com |
| 1498 | wholesalejerseyssupply.us.com |
| 1499 | snapjerseys.us.com |
| 1500 | hamptonsinmedina.com |
| 1501 | jerseywholesaler.us |
| 1502 | ar-image.com |
| 1503 | welcum.net |
| 1504 | wholesalejerseybiz.us |
| 1505 | bemomgmt.com |
| 1506 | bingwin.net |
| 1507 | thejerseysleague.co |
| 1508 | hyjerseys.co |
| 1509 | hellomicki.co |
| 1510 | clawdiagardentool.com |
| 1511 | zohats.us |
| 1512 | wholesalestitchjerseys.us |
| 1513 | nhlofficialstores.com |
| 1514 | jerseyauthentic.us |
| 1515 | topjersey.us |
| 1516 | prascosuperseeder.com |
| 1517 | 3bsms.com |
| 1518 | jerseysfromchinaa.com |
| 1519 | nhljerseyscheap.us |
| 1520 | wholesalejerseys2015.us |
| 1521 | nhlshoponlines.com |
| 1522 | thejerseysleague.info |
| 1524 | hatshome.net |
| 1525 | newerabaseballcaps.net |
| 1526 | raybanmexico.com |

| | |
|---|---|
| 1527 | outlet-jersey.com |
| 1528 | wholesalenewerahatschina.org |
| 1529 | newerafittedcap.org |
| 1530 | hatspop.org |
| 1531 | jerseysstyle.cc |
| 1532 | alljerseysstyle.cc |
| 1533 | jerseysdepot.com |
| 1534 | psvas.com |
| 1535 | rishiontheeconomy.com |
| 1536 | natashaczertok.com |
| 1537 | sideshowjo.com |
| 1538 | infomoeda.com |
| 1539 | itfrue.com |
| 1540 | ctcefour.com |
| 1541 | hua-ye.com |
| 1542 | wholesalejerseysonline.cc |
| 1543 | wholesalejerseychina.cc |
| 1544 | jerseyscheap.cc |
| 1545 | cheap-nfljerseys.cc |
| 1546 | jerseyschinaonline.us.com |
| 1547 | wholesalecheapnfljersey.us.com |
| 1548 | wholesalejerseysoccer.us.com |
| 1549 | cheapestjerseys.us.com |
| 1550 | buycheapjerseys.us.com |
| 1551 | cheapjersey.top |
| 1552 | reject.be |
| 1553 | backpackroom.ch |
| 1554 | glasgowgutters.co.uk |
| 1555 | partnershipredefined.com |
| 1556 | 2tfashion.com |
| 1557 | kilimanjarotalents.com |
| 1558 | appicondisplays.com |
| 1559 | onlinecheapshopworld.com |
| 1560 | cheapauthenticjerseyschina.net |
| 1562 | lowdowndeal.cn |
| 1563 | jerseystake.com |
| 1564 | jerseysjustin.com |
| 1565 | nbacrazyshop.com |
| 1566 | jerseyspeak.com |
| 1567 | jerseysfirst.com |
| 1568 | fastjerseys.com |

| 1569 | storejerseys.com |
|------|------------------|
| 1570 | glad-trade.com |
| 1571 | wholesalejerseysoutletcheap.com |
| 1572 | jerseysmonday.com |
| 1573 | jerseysfriday.com |
| 1574 | wholesalejerseysamerican.com |
| 1575 | jerseystarts.com |
| 1576 | jerseysnewin.com |
| 1577 | mobilejerseys.com |
| 1578 | sport-jerseys.com |
| 1579 | authenticnikepanthersjersey.com |
| 1580 | chinajerseys.cc |
| 1581 | nikegiantsauthenticjerseys.com |
| 1582 | nikejetsshop.com |
| 1583 | nikelionsauthenticjerseys.com |
| 1584 | nikeramsshop.com |
| 1585 | usjerseysbiz.com |
| 1586 | wholesalechinacheapjerseys.com |
| 1587 | cheapjerseysauthentics.com |
| 1588 | cheapjerseysauthentics.us |
| 1589 | bizwholesalejerseys.us |
| 1590 | niketennesseetitansstore.com |
| 1591 | niketitansauthenticjerseys.com |
| 1592 | officialauthenticbengals.com |
| 1593 | officialnikebroncosjerseyshop.com |
| 1594 | wholesalejerseysstore.us |
| 1595 | wholesalejerseysbuy.us |
| 1596 | wholesalejerseysace.us |
| 1597 | cheapjerseysown.us |
| 1598 | officialbuffalobillsshop.com |
| 1599 | authenticnikejaguarsjerseys.com |
| 1600 | nikeredskinsauthenticjerseys.com |
| 1601 | wholesalejerseysfromchina.us |
| 1602 | wholesalesuperbowljersey.com |
| 1603 | cheapnfljerseys.us.com |
| 1604 | nikeclevelandbrownsstore.com |
| 1605 | nikejacksonvillejaguarsstore.com |
| 1606 | nikeseahawksauthenticjerseys.com |
| 1607 | officialchargersproshop.com |
| 1608 | officialnikechiefsjerseyshop.com |
| 1609 | officialnikejetsjerseyshop.com |

| | |
|---|---|
| 1610 | wholesalesuperbowljerseys.com |
| 1611 | officialflyersjerseysshop.com |
| 1612 | officialnike49ersshop.com |
| 1613 | officialnikecardinalsjersey.com |
| 1614 | footballfanaticsshop.co.uk |
| 1615 | jerseysland.co.nz |
| 1616 | owaspellchecker.com |
| 1617 | bruinsofficialstore.com |
| 1618 | tamarafilm.com |
| 1619 | officialfootballdolphins.com |
| 1620 | cheap-jerseys.cheap |
| 1621 | cheapjerseys.deals |
| 1622 | cheapjerseys.discount |
| 1623 | wholesalejerseys.cheap |
| 1624 | cheapjerseys.mx |
| 1625 | championsjerseys.us |
| 1626 | superbowlfans.us |
| 1627 | cheap-jerseys.biz |
| 1628 | newseasonjerseys.us |
| 1629 | trade-like.co |
| 1630 | choicejerseys.com |
| 1631 | authenticjerseysforless.com |
| 1632 | arizonapictures.net |
| 1633 | capitalswinterclassicjerseys.com |
| 1634 | capitalsteamstoreonline.com |
| 1635 | nbabasketball-trikots.com |
| 1636 | bluejaysedge.com |
| 1637 | icefanatics.com |
| 1638 | icefanshop.com |
| 1639 | hotelsofalbuquerque.com |
| 1640 | hockeyfandoms.com |
| 1641 | appiamsearch.com |
| 1642 | aozoranyc.com |
| 1643 | tadating.com |
| 1644 | restorenewjersey.com |
| 1645 | fast-order.org |
| 1646 | varaafghanistan.org |
| 1647 | nikenflstore.me |
| 1648 | usa-sport.net |
| 1649 | shopworldcupjerseys.com |
| 1650 | vinaebooks.com |

| | |
|---|---|
| 1651 | globaljerseys.co |
| 1652 | buyvipjersey.com |
| 1653 | fanstog.net |
| 1654 | fanstogs.com |
| 1655 | mass-kicks.com |
| 1656 | nikebestworld.com |
| 1657 | sneaker-nice.com |
| 1658 | vizjerseys.net |
| 1659 | cheapjerseyschinashop.us.com |
| 1660 | wholesalesoccerjerseysshop.us.com |
| 1661 | cheapjerseysmall.us.com |
| 1662 | cheapjerseysaol.us.com |
| 1663 | officialnhl.us.com |
| 1664 | cheapjerseyschinanfl.us.com |
| 1665 | cheapjerseyspl.us.com |
| 1666 | chinanfljerseyswholesale.us.com |
| 1667 | cheapjerseysnice.us.com |
| 1668 | kickjerseys.us.com |
| 1669 | wholesalenfljerseyscheap.us.com |
| 1670 | cheapjerseyssale.us.com |
| 1671 | jerseyscheapwholesale.us.com |
| 1672 | cheapjerseychinashop.us.com |
| 1673 | nflwholesalejersey.us.com |
| 1674 | cheapauthenticjerseys.us.com |
| 1675 | cheapjerseyfreeshipping.us.com |
| 1676 | chinajerseyschance.us.com |
| 1677 | jerseyschinawholesale.us.com |
| 1678 | cheap-nhljerseys.us.com |
| 1679 | cheapnfljerseys2016.us.com |
| 1680 | cheapjerseyssfromchina.us.com |
| 1681 | cheapjerseysstore.us.com |
| 1682 | cheapjerseysus.us.com |
| 1683 | chinajerseyswholesale.us.com |
| 1684 | chinawholesalejerseys.us.com |
| 1685 | jerseysonline.us.com |
| 1686 | jerseyssupply.us.com |
| 1687 | wholesalecheapjerseysstore.us.com |
| 1688 | cheapsoccerjerseysshop.us.com |
| 1689 | cheapjerseysfromchina.us.com |
| 1690 | jerseyswholesalechina.us.com |
| 1691 | nfljerseys2016.us.com |

| | |
|---|---|
| 1692 | chinajerseyssupply.com |
| 1693 | hiphoplinda.net |
| 1694 | cheapjerseysvs.com |
| 1695 | wholesalegoodjerseys.com |
| 1696 | casinoslist.net |
| 1697 | onlinemlbfansshop.com |
| 1698 | nhlstoreofficial.com |
| 1699 | 25jerseys.com |
| 1700 | fashion-van.com |
| 1701 | blackhawkswinterclassicjerseys.com |
| 1702 | shopchicagoblackhawks.com |
| 1703 | hockeyproshoponline.com |
| 1704 | detroitredwingsfanatics.com |
| 1705 | nyrangersteamshop.com |
| 1706 | cheapnhlshop.com |
| 1707 | vipjerseywholesalers.biz |
| 1708 | cpjerseys.com |
| 1709 | getlvbags.com |
| 1710 | tribalismthebook.com |
| 1711 | maryouletjersey.com |
| 1712 | cheapsportjerseysmall.com |
| 1713 | sanjosesharksofficialshop.com |
| 1714 | sharksproshoponline.com |
| 1715 | canadienswinterclassicjersey.com |
| 1716 | neweracapshome.us |
| 1717 | chinajerseysace.us |
| 1718 | wholesalebizjerseys.us |
| 1719 | wholesalejerseycheap.us |
| 1720 | wholesalejerseyschinausa.com |
| 1721 | nikeshoesplaza.us.com |
| 1722 | wholesalejerseyonline.us |
| 1723 | wholesalejerseygo.com |
| 1724 | jerseyswholesalestoreonline.com |
| 1725 | jerseycheapwholesale.us |
| 1726 | cheap--nfljerseys.org |
| 1727 | jerseystore-us.org |
| 1728 | cheapsalejerseys.org |
| 1729 | cheapfashionmall.org |
| 1730 | elifecompare.co.uk |
| 1731 | sportjerseys.co.uk |
| 1732 | ardglasspugs2015.co.uk |

| | |
|---|---|
| 1733 | rightliving.co.uk |
| 1734 | ubefresh.com |
| 1736 | wholesalejerseys-fromchina.com |
| 1737 | hockeyislandersstore.com |
| 1738 | jordantoo.com |
| 1739 | teamjerseybuy.biz |
| 1740 | wholesalenewera.org |
| 1742 | tonynhl.com |
| 1743 | cheapnba-jerseys.com |
| 1744 | discountjerseyforsale.com |
| 1745 | sportsauthenticjerseyeliteshop.com |
| 1746 | elitesportsjerseyswholesaleelite.com |
| 1747 | nflfootballjerseyswholesaleeliteshop.com |
| 1748 | wadejerseys.com |
| 1749 | angeljersey.com |
| 1750 | lucyjerseys.com |
| 1751 | angelcheapjerseys.com |
| 1752 | standardhi.com |
| 1753 | almadenmarketing.com |
| 1754 | elitejerseywholesale.com |
| 1755 | elitefootballjerseyschina.com |
| 1756 | footballjerseycheap.com |
| 1757 | jerseys-bar.com |
| 1758 | bestbuyhatshop.com |
| 1759 | nflfansjerseys.com |
| 1760 | goodluck2015forme.com |
| 1761 | nhlcheapwholesale.com |
| 1762 | cheapjerseys-cheapjersey.org |
| 1763 | jerseysauthentic.top |
| 1764 | googlejersey.top |
| 1765 | nikejerseysproducts.com |
| 1766 | fawholesale.top |
| 1767 | nhlnhljerseys.org |
| 1768 | joyjersey.top |
| 1769 | cheapsuperbowljersey.com |
| 1770 | apprelfree.com |
| 1771 | hockeyflyersstore.com |
| 1772 | newcheapjerseyswholesale.com |
| 1773 | appjerseys.com |
| 1774 | cheapjerseyshigh.com |
| 1775 | 58jersey.com |

| | |
|------|-----------------------------------------|
| 1776 | superbowljerseys-2013.us |
| 1777 | saleluckyjersey.com |
| 1778 | saleluckyjerseys.com |
| 1779 | shoesuu.com |
| 1780 | directjerseys.net |
| 1781 | hockeyjerseyshop.org |
| 1782 | stitchedjerseysmall.com |
| 1783 | jordanshoeslocker.com |
| 1784 | fanjerseyshow.com |
| 1785 | wholesalefactoryjersey.com |
| 1786 | 2014worldcupjersey.us.com |
| 1788 | cowboysonlineofficialstore.com |
| 1789 | jerseyswholesaleajerseyscheap.com |
| 1790 | alibabajerseys.top |
| 1791 | niceshopdiscount.top |
| 1792 | aqualitywear.com |
| 1793 | authenticjerseyssupplierwholesale.com |
| 1795 | no7store.com |
| 1796 | redwingsfanstore.com |
| 1797 | nbagamestore.com |
| 1798 | nbastore.top |
| 1799 | 52dhtc.com |
| 1800 | nba-cheapjerseys.com |
| 1801 | behappyshopping2.com |
| 1802 | findtopgear.com |
| 1803 | 2015hotjerseys.com |
| 1804 | tdjerseys.com |
| 1805 | cheapjerseysgroup.com |
| 1806 | china-jerseys-cheap.com |
| 1807 | good44you.com |
| 1808 | fawholesale.net |
| 1809 | nbajerseys.org |
| 1810 | suphockeyjersey.com |
| 1811 | xokshop.com |
| 1812 | need-jerseys.org |
| 1813 | pop-gift-checpjerseys.co |
| 1814 | cheapjersey2015.com |
| 1815 | bigfour-jerseys.net |
| 1816 | jerseys-giant.org |
| 1817 | wholesalejerseystop.com |
| 1818 | fantasyjerseysshop.com |

| | |
|---|---|
| 1819 | 24jerseysshop.com |
| 1820 | officialjerseyssite.com |
| 1821 | buccaneersfootballproshop.com |
| 1822 | officialbaseballstore.com |
| 1823 | broncosofficialonlineshop.com |
| 1824 | seahawksauthenticofficial.com |
| 1825 | bengalsauthenticofficial.com |
| 1826 | cheapjerseysnfl.top |
| 1827 | cheapjerseyschina.top |
| 1828 | teampenguinshockeyshop.com |
| 1829 | teamstarshockeyshop.com |
| 1830 | cheapjerseysds.com |
| 1831 | wholesalenhljerseysmall.com |
| 1832 | bullsshoponline.com |
| 1833 | coltsofficialonlineshop.com |
| 1834 | officialauthenticpackersshop.com |
| 1835 | supplygoods123.com |
| 1836 | shoesau.com |
| 1837 | wholesalejerseysonly.us.com |
| 1838 | hafdesigns.co.uk |
| 1839 | jerseysnew-in.com |
| 1840 | sportfanatics.us |
| 1841 | 2fansjerseys.com |
| 1842 | boardingschoolsystems.com |
| 1843 | baysuzuki.com |
| 1844 | shopofus.com |
| 1846 | wholesalersfromchina.com |
| 1847 | mlbstore.us.com |
| 1848 | officialnhlshop.us.com |
| 1849 | cheapjerseysace.us.com |
| 1850 | ceutomjerseyca.eu |
| 1851 | jersey-mary.com |
| 1852 | jerseysforsale.com.cn |
| 1853 | cosyjerseystore.com |
| 1854 | dhljerseyswholesale.com |
| 1855 | 1979mall.com |
| 1856 | bestsell-jerseys.com |
| 1857 | cheapamericajerseys.com |
| 1858 | cnvivisports.com |
| 1859 | dealjerzys.com |
| 1860 | igsporting.com |

| 1861 | jerseysplant.com |
|------|------------------|
| 1862 | jerseyswholesaleshop.com |
| 1863 | us-nfl.com |
| 1864 | visashiny.com |
| 1865 | royalsjerseysteamshop.com |